# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF LOUISIANA
### ALEXANDRIA DIVISION

In re: JC FODALE ENERGY SERVICES, LLC §  Case No. 16-10199-SDW

                                             §

                                             §

Debtor(s)                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JOHN CLIFTON CONINE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$2,706,259.85_ <br> *(without deducting any secured claims)* | Assets Exempt: _$0.00_ |
| Total Distribution to Claimants:_$8,800,473.78_ | Claims Discharged <br> Without Payment: _$31,064,526.84_ |
| Total Expenses of Administration:_$2,995,547.25_ | |

3)  Total gross receipts of $   11,796,021.03  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00    (see **Exhibit 2**), yielded net receipts of  $11,796,021.03 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $88,289.37 | $43,179,568.11 | $9,267,767.89 | $8,627,918.30 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,994,011.68 | 2,995,547.25 | 2,995,547.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,281,032.00 | 1,891,010.26 | 1,890,967.05 | 172,555.48 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,802,074.28 | 18,396,156.89 | 18,396,156.89 | 0.00 |
| **TOTAL DISBURSEMENTS** | $12,171,395.65 | $66,460,746.94 | $32,550,439.08 | $11,796,021.03 |

4) This case was originally filed under Chapter 7 on February 09, 2016. The case was pending for 40 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/11/2019          By: /s/JOHN CLIFTON CONINE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CORRECTED:   INCORRECT POSTING OF AUCTION SALE PR | 1129-002 | 4,000.00 |
| REVERSED Deposit 100015 1 Auction Sale in Frankf | 1129-002 | -4,000.00 |
| REFUNDS AND REBATES | 1229-000 | 12,034.21 |
| ACCOUNTS RECEIVABLE VARIOUS | 1121-000 | 254,757.75 |
| TAX REFUNDS | 1224-000 | 1,136.63 |
| CRANE ON 2013 KW TRUCK | 1129-000 | 255,000.00 |
| OHIO Apartments | 1110-000 | 175,000.00 |
| 45 T CRANE ON 2013 PETERBILT | 1229-000 | 210,000.00 |
| TENT AT DILLEY YARD | 1229-000 | 1,000.00 |
| HEALTH CARE REFUND | 1229-000 | 122.00 |
| FRIO CTY CRIMINAL RESTITUTION | 1229-000 | 580.00 |
| RETURN OF LAW FIRM RETAINER | 1229-000 | 10,000.00 |
| REFUND FOR GROUP INSURANCE CANCELLATION | 1229-000 | 10,959.77 |
| SURPLUS FROM SALE OF TITLED VEHICLE | 1229-000 | 71,681.67 |
| Frierson Yard, Frierson, LA | 1110-000 | 35,000.00 |
| Vehicles, trailers & titled farm vehicles | 1129-000 | 10,337,000.00 |
| Office Fixtures - 40 pictures, etc. in office | 1129-000 | 1,185.00 |
| Office equipment, computers, communications, etc | 1129-000 | 83,042.00 |
| Other machinery, fixtures & equipment - NON-FARM | 1129-000 | 194,300.00 |
| Refund manning Storage Rental Units | 1290-000 | 139.00 |
| Refund of Retatiner Fees Attorneys Fellers Snide | 1229-000 | 8,083.00 |
| Pref Litigation AP 17-1022 | 1241-000 | 135,000.00 |
| **TOTAL GROSS RECEIPTS** | | $11,796,021.03 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 -2 | Karnes County | 4110-000 | N/A | 19,759.43 | 19,759.43 | 0.00 |
| 10S | EH National Bank | 4210-000 | N/A | 240,000.00 | 0.00 | 0.00 |
| 14 | Lee County | 4800-070 | N/A | 157,370.81 | 157,370.81 | 0.00 |
| 15 | Bee County | 4800-070 | N/A | 57,520.33 | 57,520.33 | 0.00 |
| 16 | Dilley ISD Tax Assessor & Collector | 4300-070 | N/A | 314,501.71 | 314,501.71 | 0.00 |
| 61 | Country Roll Off Services, LLC | 4120-000 | N/A | 5,824.53 | 5,824.53 | 0.00 |
| 80 | Allstate Truck Sales of Eastern Ohio, LLC | 4210-000 | N/A | 63,757.60 | 0.00 | 0.00 |
| 85 | PACCAR Financial Corp. | 4210-000 | N/A | 2,286,472.73 | 0.00 | 0.00 |
| 101 | Sterling National Bank | 4210-000 | N/A | 1,118,780.83 | 0.00 | 0.00 |
| 108 -2 | G&H Diversified Manufacturing, LP | 4210-000 | N/A | 658,926.96 | 0.00 | 0.00 |
| 112S | Santander Bank, NA | 4210-000 | N/A | 337,500.00 | 183,085.25 | 183,085.25 |
| 118S | Continental Bank | 4210-000 | N/A | 648,000.00 | 0.00 | 0.00 |
| 122 | Frio County | 4800-070 | N/A | 84,872.78 | 84,872.78 | 0.00 |
| 124 | D.L.E.Z Real Estate, LLC | 4210-000 | N/A | 105,000.00 | 0.00 | 0.00 |
| 134 | Gibsland Bank & Trust | 4210-000 | N/A | 1,469,905.85 | 0.00 | 0.00 |
| 135 | Frederick's Machine & Tool Shop, Inc. | 4210-000 | 88,289.37 | 88,227.55 | 0.00 | 0.00 |
| 156 | Element Financial Corp. | 4210-000 | N/A | 3,515,067.53 | 0.00 | 0.00 |
| 157 | Element Financial Corp. | 4210-000 | N/A | 2,022,600.00 | 0.00 | 0.00 |
| 173S | Christopher C. Surles and Lois Lea Surles | 4210-000 | N/A | 591,000.00 | 0.00 | 0.00 |
| 178 | JCF Equipment Finance I, LLC | 4210-000 | N/A | 19,528,189.19 | 8,194,081.54 | 8,194,081.54 |
| 179 | Mollitiam Credit Opportunities - JCF I LLC | 4210-000 | N/A | 6,139,144.12 | 245,699.00 | 245,699.00 |
| 190 | Bank of the West | 4210-000 | N/A | 790,939.07 | 0.00 | 0.00 |
| 191 | Bank of the West | 4210-000 | N/A | 790,939.07 | 0.00 | 0.00 |
| 192 | Bank of the West | 4210-000 | N/A | 322,050.13 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | Bank of the West | 4210-000 | N/A | 284,138.79 | 0.00 | 0.00 |
| 195 | Ally Financial | 4210-000 | N/A | 5,556.50 | 0.00 | 0.00 |
| 196 | Ally Financial | 4210-000 | N/A | 3,542.43 | 0.00 | 0.00 |
| 197 | Ally Financial | 4210-000 | N/A | 24,974.82 | 0.00 | 0.00 |
| 199 | Ally Financial | 4210-000 | N/A | 23,147.01 | 0.00 | 0.00 |
| 200 | Ally Financial | 4210-000 | N/A | 14,257.46 | 0.00 | 0.00 |
| 201 | Ally Financial | 4210-000 | N/A | 3,542.25 | 0.00 | 0.00 |
| 202 | Ally Financial | 4210-000 | N/A | 15,417.85 | 0.00 | 0.00 |
| 204 | Ally Financial | 4210-000 | N/A | 2,548.82 | 0.00 | 0.00 |
| 205 | Ally Financial | 4210-000 | N/A | 19,688.18 | 0.00 | 0.00 |
| 208 | Ally Financial | 4210-000 | N/A | 25,178.54 | 0.00 | 0.00 |
| 209 | Ally Financial | 4210-000 | N/A | 25,178.86 | 0.00 | 0.00 |
| 215 | Ally Financial | 4210-000 | N/A | 25,178.62 | 0.00 | 0.00 |
| 217 | Ally Financial | 4210-000 | N/A | 25,178.62 | 0.00 | 0.00 |
| 219 | Ally Financial | 4210-000 | N/A | 14,196.97 | 0.00 | 0.00 |
| 222 | Ally Financial | 4210-000 | N/A | 15,417.77 | 0.00 | 0.00 |
| 223 | Ally Financial | 4210-000 | N/A | 14,257.55 | 0.00 | 0.00 |
| 226 | Ally Financial | 4210-000 | N/A | 25,178.54 | 0.00 | 0.00 |
| 235 | Warrior Energy Services Corporation | 4210-000 | N/A | 117,785.80 | 0.00 | 0.00 |
| 247P | Caterpillar Financial Services Corp. | 4210-000 | N/A | 1,133,800.00 | 0.00 | 0.00 |
| | DESOTO PARISH SHERIFF | 4700-070 | N/A | 4,092.51 | 4,092.51 | 4,092.51 |
| | Fellers,Snider, Blankenship, Bailey & Tippens, P.C. | 4210-000 | N/A | 960.00 | 960.00 | 960.00 |
| **TOTAL SECURED CLAIMS** | | | $88,289.37 | $43,179,568.11 | $9,267,767.89 | $8,627,918.30 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - JOHN CLIFTON CONINE | 2100-000 | N/A | 377,130.63 | 377,130.63 | 377,130.63 |
| Trustee Expenses - JOHN CLIFTON CONINE | 2200-000 | N/A | 1,339.47 | 1,339.47 | 1,339.47 |
| Other - J. Paul Grayson CPA | 3410-000 | N/A | 0.00 | 1,334.00 | 1,334.00 |
| Other - JOHN CLIFTON CONINE | 2300-000 | N/A | 0.00 | 201.57 | 201.57 |
| Other - JOHN W. LUSTER | 3210-000 | N/A | 117,521.35 | 117,521.35 | 117,521.35 |
| Other - JOHN W. LUSTER | 3220-000 | N/A | 9,858.53 | 9,858.53 | 9,858.53 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other – J.Paul Grayson, CPA | 3410-000 | N/A | 990.00 | 990.00 | 990.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 174.02 | 174.02 | 174.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 359.30 | 359.30 | 359.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 409.15 | 409.15 | 409.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 375.63 | 375.63 | 375.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 772.91 | 772.91 | 772.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 932.66 | 932.66 | 932.66 |
| Other – Lalwer Auction Company | 3630-000 | N/A | 8,422.70 | 8,422.70 | 8,422.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 697.72 | 697.72 | 697.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,090.24 | 1,090.24 | 1,090.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 771.82 | 771.82 | 771.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 824.20 | 824.20 | 824.20 |
| Other – Automatic Payroll Systems, Inc | 2990-000 | N/A | 805.85 | 805.85 | 805.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 720.16 | 720.16 | 720.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 795.09 | 795.09 | 795.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 717.08 | 717.08 | 717.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 843.99 | 843.99 | 843.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 766.05 | 766.05 | 766.05 |
| Other – Gryphon Auction Group | 2500-000 | N/A | 3,851.00 | 3,851.00 | 3,851.00 |
| Other – COPS – Debris Removal Company | 2420-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other – COPS – Lock Change | 2420-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other – John Luster Trust Account | 2820-000 | N/A | 7,539.92 | 7,539.92 | 7,539.92 |
| Other – Ritchie Bros. | 2500-000 | N/A | 48,477.95 | 48,477.95 | 48,477.95 |
| Other – Siemens Financial | 2500-000 | N/A | 200,110.22 | 200,110.22 | 200,110.22 |
| Other – Ritchie Bros Auctioneer | 2500-000 | N/A | 2,310.00 | 2,310.00 | 2,310.00 |
| Other – Ritchie Bros Auctioneer | 2500-000 | N/A | 255.90 | 255.90 | 255.90 |
| Other – Ritchie Bros Auctioneer | 2300-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Ritchie Bros | 3610-000 | N/A | 39,683.85 | 39,683.85 | 39,683.85 |
| Auctioneer for Trustee Fees (including buyers premiums) – Ritchie Bros. | 3610-000 | N/A | 487.50 | 487.50 | 487.50 |
| Other – Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 1,540.00 | 1,540.00 | 1,540.00 |
| Other – Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 153.00 | 153.00 | 153.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Ritchie Bros. | 3610-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Ritchie Bros | 3610-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 270.00 | 270.00 | 270.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Richie Bros Auctioneers | 3610-000 | N/A | 12,912.50 | 12,912.50 | 12,912.50 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 14,850.00 | 14,850.00 | 14,850.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-000 | N/A | 15,449.94 | 15,449.94 | 15,449.94 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 660.00 | 660.00 | 660.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 114.00 | 114.00 | 114.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros | 3610-000 | N/A | 12,787.50 | 12,787.50 | 12,787.50 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-750 | N/A | 63.70 | 63.70 | 63.70 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 26,291.54 | 26,291.54 | 26,291.54 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-000 | N/A | 7,430.62 | 7,430.62 | 7,430.62 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 57.00 | 57.00 | 57.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 1,812.75 | 1,812.75 | 1,812.75 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 128,607.50 | 128,607.50 | 128,607.50 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-000 | N/A | 462,030.60 | 462,030.60 | 462,030.60 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 69,383.24 | 69,383.24 | 69,383.24 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 10,397.50 | 10,397.50 | 10,397.50 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 120,000.00 | 120,000.00 | 120,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 131,737.50 | 131,737.50 | 131,737.50 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 104,120.00 | 104,120.00 | 104,120.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-000 | N/A | 16,901.20 | 16,901.20 | 16,901.20 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 14,125.20 | 14,125.20 | 14,125.20 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 447,625.00 | 447,625.00 | 447,625.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-000 | N/A | 152,027.14 | 152,027.14 | 152,027.14 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 89,766.28 | 89,766.28 | 89,766.28 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 30,904.75 | 30,904.75 | 30,904.75 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2500-000 | N/A | 45,000.00 | 45,000.00 | 45,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 27,900.00 | 27,900.00 | 27,900.00 |
| Other - John Luster IOLTA Trust Account | 2500-000 | N/A | 51,535.00 | 51,535.00 | 51,535.00 |
| Other - John Luster IOLTA Trust Account | 2500-000 | N/A | 1,635.00 | 1,635.00 | 1,635.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros | 3610-000 | N/A | 3,112.50 | 3,112.50 | 3,112.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Ritchie Bros Auctioneers (America) LLC | 2500-000 | N/A | 6,550.00 | 6,550.00 | 6,550.00 |
| Other – Ritchie Bros Auctioneers (America) LLC | 2420-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Ritchie Bros Auctioneers (America) LLC | 2500-000 | N/A | 411.50 | 411.50 | 411.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 739.45 | 739.45 | 739.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 840.35 | 840.35 | 840.35 |
| Other – On-Site Security Shredding, LLC | 2420-000 | N/A | 4,463.00 | 4,463.00 | 4,463.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 732.76 | 732.76 | 732.76 |
| Auctioneer for Trustee Fees (including buyers premiums) – Lawler Auction Co. | 3610-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 832.70 | 832.70 | 832.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 936.59 | 936.59 | 936.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 916.76 | 916.76 | 916.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,030.74 | 1,030.74 | 1,030.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 708.77 | 708.77 | 708.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 889.53 | 889.53 | 889.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 914.75 | 914.75 | 914.75 |
| Other – Gordon Arata Firm | 3210-600 | N/A | 11,230.00 | 11,230.00 | 11,230.00 |
| Other – Gordon Arata Firm | 3220-610 | N/A | 879.68 | 879.68 | 879.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,038.45 | 1,038.45 | 1,038.45 |
| Auctioneer for Trustee Fees (including buyers premiums) – RITCHIE BROTHERS | 3610-000 | N/A | 8,475.00 | 8,475.00 | 8,475.00 |
| Other – RITCHIE BROTHERS AUCTIONEERS | 2500-000 | N/A | 17,850.00 | 17,850.00 | 17,850.00 |
| Other – RITCHIE BROTHERS AUCTIONEERS | 2500-000 | N/A | 465.00 | 465.00 | 465.00 |
| Other – RITCHIE BROTHERS AUCTIONEERS | 2990-000 | N/A | 72,750.00 | 72,750.00 | 72,750.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 897.61 | 897.61 | 897.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 985.25 | 985.25 | 985.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 952.99 | 952.99 | 952.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 491.13 | 491.13 | 491.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 578.39 | 578.39 | 578.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 525.34 | 525.34 | 525.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 507.41 | 507.41 | 507.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 482.74 | 482.74 | 482.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 391.44 | 391.44 | 391.44 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,994,011.68 | $2,995,547.25 | $2,995,547.25 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | James Palermo | 5300-000 | N/A | 3,216.84 | 3,216.84 | 3,216.84 |
| 2 | Clerk of US Bankruptcy Court – Heather Keller | 5300-001 | N/A | 717.00 | 717.00 | 717.00 |
| 3 -2 | Kelly Mayfield | 5300-000 | N/A | 849.05 | 849.05 | 849.05 |
| 4 | Russell Barnes | 5300-000 | N/A | 1,599.13 | 1,599.13 | 1,599.13 |
| 5 | Oscar Castillo | 5300-000 | N/A | 2,035.00 | 2,035.00 | 2,035.00 |
| 8 | Mike Patterson | 5300-000 | N/A | 3,068.88 | 3,068.88 | 3,068.88 |
| 9 | Louisiana Workforce Commission | 5800-000 | N/A | 35.09 | 35.09 | 2.48 |
| 21 | Carrie Lockwood | 5300-000 | N/A | 759.20 | 759.20 | 759.20 |
| 22 | Michelle Whitis McDonnell | 5300-000 | N/A | 1,368.77 | 1,368.77 | 1,368.77 |
| 33 | Gemma J Magee | 5300-000 | N/A | 1,211.28 | 1,211.28 | 1,211.28 |
| 35 | David Brinkman | 5300-000 | N/A | 4,569.22 | 4,569.22 | 4,569.22 |
| 47 | Mark Williams | 5300-000 | N/A | 12,465.38 | 12,465.38 | 12,465.38 |
| 54 | Stacey Waldron Santoro – Employee | 5300-000 | N/A | 2,623.08 | 2,623.08 | 2,623.08 |
| 90 | Texas Workforce Commission, Regulatory Integrity Div SAU | 5800-000 | N/A | 9,594.84 | 9,594.84 | 676.84 |
| 109P | TX Comptroller of Public Accounts | 5800-000 | 90,686.31 | 81,169.49 | 81,169.49 | 5,725.85 |
| 129P | State of Wyoming | 5800-000 | N/A | 1,734.14 | 1,734.13 | 122.33 |
| 129U | State of Wyoming | 5800-000 | N/A | 181.71 | 181.71 | 12.82 |
| 131 | Jarvis Wade | 5300-000 | N/A | 2,207.50 | 2,207.50 | 2,207.50 |
| 132 | Blake Timmons | 5300-000 | N/A | 5,445.00 | 5,445.00 | 5,445.00 |
| 162 | TX Comptroller of Public Accounts | 5800-000 | N/A | 112,000.00 | 112,000.00 | 7,900.70 |
| 166P | Louisiana Department Of Revenue | 5800-000 | N/A | 1,474,366.05 | 1,474,366.05 | 104,004.61 |
| 246P | Ohio Department of Taxation | 5800-000 | N/A | 169,750.41 | 169,750.41 | 11,974.52 |
| 249 | Wyoming Worker's Compensation | 5800-000 | N/A | 43.20 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Bee County Tax Assessor | 5200-000 | 28,844.70 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Colorado Department of Revenue | 5200-000 | 2,020.91 | N/A | N/A | 0.00 |
| NOTFILED | DeSoto Parish Tax Collector | 5200-000 | 1,834.56 | N/A | N/A | 0.00 |
| NOTFILED | Employee Payroll Wage Claim | 5200-000 | 274,326.51 | N/A | N/A | 0.00 |
| NOTFILED | Frio County Tax Office | 5200-000 | 230,126.19 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | 74,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Karnes County Tax Office | 5200-000 | 10,446.55 | N/A | N/A | 0.00 |
| NOTFILED | Lee County Tax Assessor | 5200-000 | 76,024.40 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Department of Revenue | 5200-000 | 663.82 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Department of Revenue | 5200-000 | 1,300,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Major County Treasurer | 5200-000 | 1,187.00 | N/A | N/A | 0.00 |
| NOTFILED | Ohio Department of Taxation | 5200-000 | 185,301.67 | N/A | N/A | 0.00 |
| NOTFILED | Ohio Treasurer of State | 5200-000 | 4,530.94 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Dept of Revenue | 5200-000 | 288.44 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,281,032.00 | $1,891,010.26 | $1,890,967.05 | $172,555.48 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Sun Coast Resources, Inc. | 7100-000 | 98,857.00 | 100,540.75 | 100,540.75 | 0.00 |
| 10U | EH National Bank | 7100-000 | N/A | 31,356.95 | 31,356.95 | 0.00 |
| 11 | Baker Hughes Oilfield Operations, Inc., | 7100-000 | N/A | 37,346.66 | 37,346.66 | 0.00 |
| 12 | TUCKER ELLIS, LLP | 7100-000 | 110,561.23 | 110,561.23 | 110,561.23 | 0.00 |
| 13 | MORRISON SUPPLY COMPANY LLC | 7100-000 | N/A | 931.68 | 931.68 | 0.00 |
| 17 | DISA Global Solutions, Inc. | 7100-000 | N/A | 1,403.03 | 1,403.03 | 0.00 |
| 18 | Nelson Propane Gas Incorporated | 7100-000 | N/A | 16,115.99 | 16,115.99 | 0.00 |
| 19 | CDW, LLC | 7100-000 | N/A | 3,984.94 | 3,984.94 | 0.00 |
| 20 | Louisiana High School Athletic Association | 7100-000 | N/A | 145,000.00 | 145,000.00 | 0.00 |
| 23 | Stephen Allen | 7100-000 | N/A | 327,184.66 | 327,184.66 | 0.00 |
| 24 | Eric Lewis | 7100-000 | N/A | 156,000.00 | 156,000.00 | 0.00 |
| 25 | Stefan Meador | 7100-000 | N/A | 33,600.00 | 33,600.00 | 0.00 |
| 26 | Dallas Thompson | 7100-000 | N/A | 274,500.00 | 274,500.00 | 0.00 |
| 27 | Paul Whitworth | 7100-000 | N/A | 178,749.88 | 178,749.88 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | Jeremiah Spain | 7100-000 | N/A | 136,500.00 | 136,500.00 | 0.00 |
| 29 | STRASBURGER & PRICE, LLP | 7100-000 | 104,183.20 | 104,183.20 | 104,183.20 | 0.00 |
| 30 | Nelson Menchaca | 7100-000 | N/A | 403,605.60 | 403,605.60 | 0.00 |
| 31 | Frank Menchaca | 7100-000 | N/A | 132,660.00 | 132,660.00 | 0.00 |
| 32 | Jorge Zarate | 7100-000 | N/A | 61,286.40 | 61,286.40 | 0.00 |
| 34 | The Travelers Indemnity Company of America, et al. | 7100-000 | N/A | 1,154,541.49 | 1,154,541.49 | 0.00 |
| 36 | Weavertown Environmental Group | 7100-000 | 14,407.70 | 14,407.70 | 14,407.70 | 0.00 |
| 37 | Hunting Titan, Inc. | 7100-000 | N/A | 413,942.59 | 413,942.59 | 0.00 |
| 38 | WEAVERTOWN TRANSPORT LEASING INC | 7100-000 | N/A | 14,407.70 | 14,407.70 | 0.00 |
| 39 | Lunn, Irion, Salley, Carlisle & Gardner | 7100-000 | N/A | 20,407.93 | 20,407.93 | 0.00 |
| 40 | R and R IMPLEMENTS | 7100-000 | N/A | 4,889.20 | 4,889.20 | 0.00 |
| 41 | BCE Cleaning Systems LLC | 7100-000 | 508.67 | 508.67 | 508.67 | 0.00 |
| 42 | Quality Wireline & Cable | 7100-000 | 171,084.92 | 171,084.92 | 171,084.92 | 0.00 |
| 43 | Heckmann Water Resources (CVR), INC. | 7100-000 | N/A | 144,503.47 | 144,503.47 | 0.00 |
| 44 | Fiske Electric | 7100-000 | N/A | 1,650.88 | 1,650.88 | 0.00 |
| 45 | Greeley Computer Services | 7100-000 | 310.00 | 322.52 | 322.52 | 0.00 |
| 46 | Bancequity Petroleum Corporation | 7100-000 | N/A | 3,323.94 | 3,323.94 | 0.00 |
| 48 | Amazing Lawns & Landscaping | 7100-000 | 321.76 | 321.76 | 321.76 | 0.00 |
| 49 | Chammas Cutters, Inc. | 7100-000 | 31,769.40 | 31,769.40 | 31,769.40 | 0.00 |
| 50 | American A/C & Heating of Louisiana, Inc. | 7100-000 | N/A | 354.90 | 354.90 | 0.00 |
| 51 | AP Manufacturing INC. | 7100-000 | N/A | 19,749.52 | 19,749.52 | 0.00 |
| 52 | Ability Printing | 7100-000 | 152.34 | 152.34 | 152.34 | 0.00 |
| 53 | FHE USA LLC | 7100-000 | N/A | 140,069.83 | 140,069.83 | 0.00 |
| 55 | Austintown Precision Welding Inc. | 7100-000 | 13,925.00 | 13,925.00 | 13,925.00 | 0.00 |
| 56 | Davidson, Jones & Summers, Client trust | 7100-000 | N/A | 12,538.82 | 12,538.82 | 0.00 |
| 57 | Ozarko Tire Centers | 7100-000 | N/A | 15,194.33 | 15,194.33 | 0.00 |
| 58 | Origin Bank f/k/a Community Trust Bank | 7100-000 | N/A | 163,746.37 | 163,746.37 | 0.00 |
| 59 | Latham & Watkins, LLP | 7100-000 | 163,327.44 | 163,327.44 | 163,327.44 | 0.00 |
| 60 | Carefree Janitorial Supply | 7100-000 | N/A | 412.38 | 412.38 | 0.00 |
| 62 | Pinnacle Manufacturing, LLC. | 7100-000 | N/A | 16,542.30 | 16,542.30 | 0.00 |
| 63 | Fortune Auto and Truck Parts | 7100-000 | 232.06 | 232.06 | 232.06 | 0.00 |
| 64 | Dow Cameron Oil & Gas LLC | 7100-000 | 9,400.00 | 9,400.00 | 9,400.00 | 0.00 |
| 65 | Holt Texas Ltd | 7100-000 | N/A | 43,015.69 | 43,015.69 | 0.00 |
| 66 | Mantek | 7100-000 | 15,954.07 | 15,954.07 | 15,954.07 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 67 | JL ICE LLC | 7100-000 | N/A | 341.96 | 341.96 | 0.00 |
|----|-----------|----------|-----|--------|--------|------|
| 68 | Unique Straight Line Signs & Designs | 7100-000 | N/A | 886.15 | 886.15 | 0.00 |
| 69 | Truck Sales & Service | 7100-000 | N/A | 13,853.87 | 13,853.87 | 0.00 |
| 70 | Texas Training Center | 7100-000 | 520.73 | 520.73 | 520.73 | 0.00 |
| 71 | Porter's Cleaners | 7100-000 | N/A | 298.88 | 298.88 | 0.00 |
| 72 | Life Line Technologies, LLC | 7100-000 | N/A | 51,387.26 | 51,387.26 | 0.00 |
| 73 | Ogburn's Truck Parts | 7100-000 | 2,588.59 | 2,588.59 | 2,588.59 | 0.00 |
| 74 | Marietta Occupational Health Partners | 7100-000 | 221.77 | 221.77 | 221.77 | 0.00 |
| 75 | North American Sealing Solutions | 7100-000 | N/A | 7,296.01 | 7,296.01 | 0.00 |
| 76 | Magnum Oil Tools International, LTD | 7100-000 | N/A | 8,118.75 | 8,118.75 | 0.00 |
| 77 | Payne Mechanical Services | 7100-000 | N/A | 34,859.65 | 34,859.65 | 0.00 |
| 78 | CLS Water Pit | 7100-000 | 864.50 | 864.50 | 864.50 | 0.00 |
| 79 | VACUUM TRUCK RENTALS LLC | 7100-000 | 2,778.56 | 2,890.00 | 2,890.00 | 0.00 |
| 81 | Peter Drew Communication Services | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 82 | Fast Flow Pipe & Supply, Inc. | 7100-000 | 1,093.33 | 1,093.33 | 1,093.33 | 0.00 |
| 83 | Cerni Motor Sales, Inc. | 7100-000 | N/A | 21,875.74 | 21,875.74 | 0.00 |
| 84 | Brawler Industries, LLC | 7100-000 | N/A | 85,866.00 | 85,866.00 | 0.00 |
| 86 | W.W. Grainger,Inc. | 7100-000 | N/A | 24,379.69 | 24,379.69 | 0.00 |
| 87 | Time It Lube | 7100-000 | 808.97 | 808.97 | 808.97 | 0.00 |
| 88 | E470 Public Highway Authority | 7100-000 | N/A | 191.50 | 191.50 | 0.00 |
| 89 | NAVEX Global, Inc. | 7100-000 | 2,750.00 | 2,750.00 | 2,750.00 | 0.00 |
| 91 | D & N Technologies | 7100-000 | N/A | 87,231.12 | 87,231.12 | 0.00 |
| 92 | Allegiance, LLC | 7100-000 | 4,959.66 | 5,036.81 | 5,036.81 | 0.00 |
| 93 | Medcor, Inc. | 7100-000 | 28,766.00 | 28,766.00 | 28,766.00 | 0.00 |
| 94 | Owen Oil Tools LP | 7100-000 | N/A | 67,644.44 | 67,644.44 | 0.00 |
| 95 | AIRGAS USA LLC | 7100-000 | 9,883.32 | 10,010.68 | 10,010.68 | 0.00 |
| 96 | AIRGAS USA LLC | 7100-000 | 5,873.35 | 6,495.00 | 6,495.00 | 0.00 |
| 97 | AIRGAS USA LLC | 7100-000 | N/A | 2,289.58 | 2,289.58 | 0.00 |
| 98 | AIRGAS USA LLC | 7100-000 | N/A | 322.50 | 322.50 | 0.00 |
| 99 | AIRGAS USA LLC | 7100-000 | N/A | 1,242.00 | 1,242.00 | 0.00 |
| 100 | Zubeldia Energy Services, LLC | 7100-000 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 |
| 102 | Oscar Castillo | 7100-000 | N/A | 2,035.00 | 2,035.00 | 0.00 |
| 103 | Stout, Risius & Ross, Inc. | 7100-000 | N/A | 13,543.03 | 13,543.03 | 0.00 |
| 104 | Valley Fire Extinguisher Inc. | 7100-000 | N/A | 788.08 | 788.08 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 105 | Clean Blast Services, Inc. | 7100-000 | N/A | 12,318.24 | 12,318.24 | 0.00 |
|---|---|---|---|---|---|---|
| 106 | Eltex Wash Rack Services, Inc. | 7100-000 | N/A | 46,092.62 | 46,092.62 | 0.00 |
| 107 | Pitney Bowes Inc | 7100-000 | N/A | 1,116.43 | 1,116.43 | 0.00 |
| 109U | TX Comptroller of Public Accounts | 7100-000 | N/A | 6,385.51 | 6,385.51 | 0.00 |
| 110 | Talk Shop | 7100-000 | 1,386.42 | 1,386.42 | 1,386.42 | 0.00 |
| 111 | Down Hole Pressure Inc. | 7100-000 | 2,134.20 | 2,134.20 | 2,134.20 | 0.00 |
| 112U | Santander Bank, NA | 7100-000 | N/A | 525,900.00 | 525,900.00 | 0.00 |
| 113 | Agfinity, Inc | 7100-000 | N/A | 3,836.74 | 3,836.74 | 0.00 |
| 114 | Quality WirelinE & Cable Inc. | 7100-000 | N/A | 171,084.92 | 171,084.92 | 0.00 |
| 115 | Bell Supply Company, LLC | 7100-000 | 21,367.74 | 21,367.74 | 21,367.74 | 0.00 |
| 116 | American Express Bank FSB | 7100-000 | N/A | 169,765.35 | 169,765.35 | 0.00 |
| 117 | North Texas Tollway Authority | 7100-000 | N/A | 448.29 | 448.29 | 0.00 |
| 118U | Continental Bank | 7100-000 | N/A | 320,624.70 | 320,624.70 | 0.00 |
| 119 | Tryton Tools USA Inc. - Essential Energy Services | 7100-000 | N/A | 20,770.19 | 20,770.19 | 0.00 |
| 120 | PGK Engineering | 7100-000 | N/A | 33,365.72 | 33,365.72 | 0.00 |
| 121 | Uline Shipping Supplies | 7100-000 | N/A | 3,722.00 | 3,722.00 | 0.00 |
| 123 | Western Pressure Controls (2005) Ltd | 7100-000 | N/A | 10,139.10 | 10,139.10 | 0.00 |
| 125 | Milfair Linoleum & Carpet Co. | 7100-000 | N/A | 3,996.47 | 3,996.47 | 0.00 |
| 126 | FedEx TechConnect, Inc. | 7100-000 | N/A | 3,431.51 | 3,431.51 | 0.00 |
| 127 | Airgas USA, LLC | 7100-000 | N/A | 4,151.04 | 4,151.04 | 0.00 |
| 128 | DNOW, LP | 7100-000 | N/A | 4,240.58 | 4,240.58 | 0.00 |
| 130 | Summers Rubber Company | 7100-000 | N/A | 2,907.01 | 2,907.01 | 0.00 |
| 133 | GreatAmerica Financial Services Corporation | 7100-000 | N/A | 52,428.22 | 52,428.22 | 0.00 |
| 136 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 5,961.77 | 5,961.77 | 0.00 |
| 137 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 6,560.00 | 6,560.00 | 0.00 |
| 138 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 3,473.50 | 3,473.50 | 0.00 |
| 139 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 8,820.44 | 8,820.44 | 0.00 |
| 140 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 5,076.25 | 5,076.25 | 0.00 |
| 141 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 1,116.00 | 1,116.00 | 0.00 |
| 142 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 19,616.25 | 19,616.25 | 0.00 |
| 143 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 7,903.25 | 7,903.25 | 0.00 |
| 144 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 7,903.25 | 7,903.25 | 0.00 |
| 145 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 1,080.00 | 1,080.00 | 0.00 |
| 146 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 1,116.00 | 1,116.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 3,675.58 | 3,675.58 | 0.00 |
| 148 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 275.00 | 275.00 | 0.00 |
| 149 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 11,421.60 | 11,421.60 | 0.00 |
| 150 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 7,294.12 | 7,294.12 | 0.00 |
| 151 | Miller Enviromental SErvices, Inc. | 7100-000 | N/A | 30,069.14 | 30,069.14 | 0.00 |
| 152 | Unifirst Holdings, Inc | 7100-000 | N/A | 85,721.79 | 85,721.79 | 0.00 |
| 153 | Ohio Bureau of Worker's Compensation | 7100-000 | N/A | 316.25 | 316.25 | 0.00 |
| 154 | Cunningham Charter Corporation | 7100-000 | N/A | 248,497.25 | 248,497.25 | 0.00 |
| 155 | Enterprise Fleet Management, Inc. | 7100-000 | N/A | 538,185.50 | 538,185.50 | 0.00 |
| 158 | Michael J. Pasko | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 159 | Shouse Collision Repair | 7100-000 | 11,901.47 | 11,901.47 | 11,901.47 | 0.00 |
| 160 | Predator Pressure Control & Crane Services, LLC | 7100-000 | N/A | 2,835.28 | 2,835.28 | 0.00 |
| 161 | Mesquite Logistic Systems | 7100-000 | N/A | 14,442.50 | 14,442.50 | 0.00 |
| 163 -2 | American International Group, Inc. (AIG) | 7100-000 | N/A | 13,502.00 | 13,502.00 | 0.00 |
| 164 | Great Plains Oilfield Rental | 7100-000 | N/A | 421,467.20 | 421,467.20 | 0.00 |
| 165 | Fastenal Company | 7100-000 | 9,997.89 | 9,997.89 | 9,997.89 | 0.00 |
| 166U | Louisiana Department Of Revenue | 7100-000 | N/A | 277,743.14 | 277,743.14 | 0.00 |
| 167 | Liberty Trailer Co. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 168 | Ohio River Colliers, LLC | 7100-000 | N/A | 12,833.31 | 12,833.31 | 0.00 |
| 169 | DG Welding & Design LLC. | 7100-000 | N/A | 13,378.00 | 13,378.00 | 0.00 |
| 170 | Oil States Energy Services, LLC | 7100-000 | N/A | 24,162.43 | 24,162.43 | 0.00 |
| 171 | Chem-Tech Services, Inc. | 7100-000 | 15,957.52 | 15,957.52 | 15,957.52 | 0.00 |
| 172 | Windstream Communications | 7100-000 | N/A | 315.24 | 315.24 | 0.00 |
| 173U | Christopher C. Surles and Lois Lea Surles | 7100-000 | N/A | 80,859.77 | 80,859.77 | 0.00 |
| 174 | Christopher C. Surles | 7100-000 | N/A | 8,065.25 | 8,065.25 | 0.00 |
| 175 | Jackson Reconstruction, Inc. | 7100-000 | N/A | 7,002.60 | 7,002.60 | 0.00 |
| 176 | A-Dependable Drug Testing, LLC | 7100-000 | 880.00 | 880.00 | 880.00 | 0.00 |
| 177 | Mack Financial Services, a division of VFS US LLC | 7100-000 | N/A | 389,671.15 | 389,671.15 | 0.00 |
| 180 | American Express Travel Related Services Company | 7100-000 | N/A | 16,792.40 | 16,792.40 | 0.00 |
| 181 | American Express Travel Related Services Company | 7100-000 | N/A | 35,723.51 | 35,723.51 | 0.00 |
| 182 | American Express Travel Related Services Company | 7100-000 | N/A | 302,313.04 | 302,313.04 | 0.00 |
| 183 | William Edward Berry | 7100-000 | N/A | 8,265.16 | 8,265.16 | 0.00 |
| 184 | William Edward Carr | 7100-000 | N/A | 5,448.83 | 5,448.83 | 0.00 |
| 185 | PO Box 1751 | 7100-000 | N/A | 163,274.68 | 163,274.68 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 186 | 4-Star Hose & Supply, Inc. | 7100-000 | N/A | 2,583.62 | 2,583.62 | 0.00 |
|-----|---------------------------|----------|-----|----------|----------|------|
| 187 | De Lage Langden Financial | 7100-000 | N/A | 223,614.56 | 223,614.56 | 0.00 |
| 188 | De Lage Langden Financial | 7100-000 | N/A | 891,482.36 | 891,482.36 | 0.00 |
| 189 | Ray's Plumbing & Pump Service | 7100-000 | N/A | 17,100.00 | 17,100.00 | 0.00 |
| 194 | Courtney Williams | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 198 | Ally Financial | 7100-000 | N/A | 25,543.38 | 25,543.38 | 0.00 |
| 203 | Ally Financial | 7100-000 | N/A | 7,769.97 | 7,769.97 | 0.00 |
| 206 | NGL Solids Solutions, Inc. | 7100-000 | N/A | 15,202.50 | 15,202.50 | 0.00 |
| 207 | Ally Financial | 7100-000 | N/A | 8,661.35 | 8,661.35 | 0.00 |
| 210 | Ally Financial | 7100-000 | N/A | 12,158.09 | 12,158.09 | 0.00 |
| 211 | Ally Financial | 7100-000 | N/A | 11,528.53 | 11,528.53 | 0.00 |
| 212 | Ally Financial | 7100-000 | N/A | 26,423.90 | 26,423.90 | 0.00 |
| 213 | Ally Financial | 7100-000 | N/A | 488.34 | 488.34 | 0.00 |
| 214 | Ally Financial | 7100-000 | N/A | 25,121.18 | 25,121.18 | 0.00 |
| 216 | Ally Financial | 7100-000 | N/A | 24,643.05 | 24,643.05 | 0.00 |
| 218 | Trio Equip. Rental & Services, LLC | 7100-000 | N/A | 10,380.17 | 10,380.17 | 0.00 |
| 220 | Ally Financial | 7100-000 | N/A | 8,739.42 | 8,739.42 | 0.00 |
| 221 | Ally Financial | 7100-000 | N/A | 2,747.03 | 2,747.03 | 0.00 |
| 224 | Dorsal Services, Inc. | 7100-000 | 14,818.00 | 14,815.73 | 14,815.73 | 0.00 |
| 225 | Ally Financial | 7100-000 | N/A | 16,946.97 | 16,946.97 | 0.00 |
| 227 | Ally Financial | 7100-000 | N/A | 17,566.57 | 17,566.57 | 0.00 |
| 228 | Ally Financial | 7100-000 | N/A | 13,939.45 | 13,939.45 | 0.00 |
| 229 | Richard H Holt | 7100-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 230 | Paula Moore | 7100-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| 231 | Thomson Reuters - Westlaw | 7100-000 | N/A | 3,611.36 | 3,611.36 | 0.00 |
| 232 | Clements Fluids South Texas, Ltd | 7100-000 | N/A | 59,967.80 | 59,967.80 | 0.00 |
| 233 | Flores New & Used Auto Glass | 7100-000 | 8,270.00 | 8,270.00 | 8,270.00 | 0.00 |
| 234 | Aztec Events & Tents | 7100-000 | N/A | 107,167.50 | 107,167.50 | 0.00 |
| 236 | Argus Group Holdings, LLC | 7100-000 | N/A | 46,122.19 | 46,122.19 | 0.00 |
| 237 | Phelps Dunbar LLP | 7100-000 | N/A | 74,126.11 | 74,126.11 | 0.00 |
| 238 | Capgemini America, Inc./Capgemini Technologies | 7100-000 | N/A | 2,338,101.96 | 2,338,101.96 | 0.00 |
| 239 | Unifirst Holdings, Inc. | 7100-000 | N/A | 194,756.11 | 194,756.11 | 0.00 |
| 240 | Cole, Evans, & Peterson, CPAs | 7100-000 | N/A | 7,325.00 | 7,325.00 | 0.00 |
| 241 | The Artex Group, LLC | 7100-000 | N/A | 64,449.00 | 64,449.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | Sanford Law Firm, PLLC | 7100-000 | N/A | 38,677.99 | 38,677.99 | 0.00 |
| 243 | LA Chemical, L.L.C. | 7100-000 | N/A | 1,080,126.32 | 1,080,126.32 | 0.00 |
| 244 | Red Ball Oxygen Company Inc. | 7100-000 | N/A | 5,168.22 | 5,168.22 | 0.00 |
| 245 | Mireles Party Ice, Inc. | 7200-000 | N/A | 2,602.50 | 2,602.50 | 0.00 |
| 246U | Ohio Department of Taxation | 7100-000 | N/A | 73,028.48 | 73,028.48 | 0.00 |
| 247U | Caterpillar Financial Services Corp. | 7200-000 | N/A | 65,620.70 | 65,620.70 | 0.00 |
| 248 | SM Energy Company | 7200-000 | N/A | 77,765.96 | 77,765.96 | 0.00 |
| 250 | AP Manufacturing Incorporated | 7200-000 | N/A | 19,745.92 | 19,745.92 | 0.00 |
| 251 | Gonzaba Medical Group | 7200-000 | N/A | 175.00 | 175.00 | 0.00 |
| 252 | First Guaranty Bank | 7200-000 | N/A | 1,329,758.51 | 1,329,758.51 | 0.00 |
| NOTFILED | 3-D Disposal Fresh Water | 7100-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | 4-Star Hose and Supply | 7100-000 | 2,269.82 | N/A | N/A | 0.00 |
| NOTFILED | 448 Supply Inc | 7100-000 | 3,329.05 | N/A | N/A | 0.00 |
| NOTFILED | AAA Safety, Inc | 7100-000 | 100.36 | N/A | N/A | 0.00 |
| NOTFILED | Access Control Equipment | 7100-000 | 335.31 | N/A | N/A | 0.00 |
| NOTFILED | Agfinity | 7100-000 | 1,572.15 | N/A | N/A | 0.00 |
| NOTFILED | Alamo City Hydraulics | 7100-000 | 135.86 | N/A | N/A | 0.00 |
| NOTFILED | All American Chevrolet Collision | 7100-000 | 4,358.42 | N/A | N/A | 0.00 |
| NOTFILED | Allstate Peterbilt | 7100-000 | 62,089.90 | N/A | N/A | 0.00 |
| NOTFILED | Alsco | 7100-000 | 2,953.08 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 653,390.03 | N/A | N/A | 0.00 |
| NOTFILED | Amerigas | 7100-000 | 174,298.90 | N/A | N/A | 0.00 |
| NOTFILED | Analyzed Drug Testing | 7100-000 | 7,185.00 | N/A | N/A | 0.00 |
| NOTFILED | AP Manufacturing INc | 7100-000 | 16,584.81 | N/A | N/A | 0.00 |
| NOTFILED | Apex Services | 7100-000 | 3,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | 96.22 | N/A | N/A | 0.00 |
| NOTFILED | Arcadia Oilfield Supply Inc. | 7100-000 | 2,511.26 | N/A | N/A | 0.00 |
| NOTFILED | Argus-Hazco | 7100-000 | 26,180.94 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Earthworks, Inc. | 7100-000 | 6,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Arrow-Magnolia Interational Inc. | 7100-000 | 2,744.79 | N/A | N/A | 0.00 |
| NOTFILED | Association of Energy Service | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | At Conference | 7100-000 | 1,299.65 | N/A | N/A | 0.00 |
| NOTFILED | Atascosa SWD | 7100-000 | 435.40 | N/A | N/A | 0.00 |
| NOTFILED | Avis Lube Corporate Office Store | 7100-000 | 2,159.65 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Axle Surgeons of South Texas | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
|----------|------------------------------|----------|----------|-----|-----|------|
| NOTFILED | Aztec Events & Tents | 7100-000 | 23,815.00 | N/A | N/A | 0.00 |
| NOTFILED | B & T Oilfield Products | 7100-000 | 8,944.13 | N/A | N/A | 0.00 |
| NOTFILED | Baker Hughes | 7100-000 | 29,837.27 | N/A | N/A | 0.00 |
| NOTFILED | Bancequity Petroleum Corporation | 7100-000 | 2,691.72 | N/A | N/A | 0.00 |
| NOTFILED | Bar S Services, Inc | 7100-000 | 1,315.00 | N/A | N/A | 0.00 |
| NOTFILED | Bar-N-Towing, Inc | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Barden Machine Welding | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | Barracuda Equipment Rentals | 7100-000 | 359.34 | N/A | N/A | 0.00 |
| NOTFILED | Bassler Base & Services | 7100-000 | 1,958.69 | N/A | N/A | 0.00 |
| NOTFILED | BDI | 7100-000 | 3,560.10 | N/A | N/A | 0.00 |
| NOTFILED | Bell's Towing & Recovery | 7100-000 | 1,162.50 | N/A | N/A | 0.00 |
| NOTFILED | Bergeron's of Shreveport | 7100-000 | 373.87 | N/A | N/A | 0.00 |
| NOTFILED | Bills Towing | 7100-000 | 2,490.38 | N/A | N/A | 0.00 |
| NOTFILED | Blackhawk Specialty Tools | 7100-000 | 22,257.00 | N/A | N/A | 0.00 |
| NOTFILED | Blackwater SWD | 7100-000 | 5,380.00 | N/A | N/A | 0.00 |
| NOTFILED | Block Creek Concrete Products | 7100-000 | 24.55 | N/A | N/A | 0.00 |
| NOTFILED | Bloomberg Finance | 7100-000 | 10,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Chip Ice Company | 7100-000 | 440.07 | N/A | N/A | 0.00 |
| NOTFILED | Brawler Manufacturing | 7100-000 | 85,866.00 | N/A | N/A | 0.00 |
| NOTFILED | Breaktime Snacks Arkansas River | 7100-000 | 746.34 | N/A | N/A | 0.00 |
| NOTFILED | Brown Chevrolet Company | 7100-000 | 15,163.42 | N/A | N/A | 0.00 |
| NOTFILED | Calumet Royal Purple | 7100-000 | 4,257.01 | N/A | N/A | 0.00 |
| NOTFILED | Carefree Janitorial Supply Inc. | 7100-000 | 361.02 | N/A | N/A | 0.00 |
| NOTFILED | Catarina Water Resources | 7100-000 | 765.70 | N/A | N/A | 0.00 |
| NOTFILED | CDW Direct | 7100-000 | 3,984.94 | N/A | N/A | 0.00 |
| NOTFILED | Centerpoint Energy | 7100-000 | 62.99 | N/A | N/A | 0.00 |
| NOTFILED | Central Arkansas Pest Services | 7100-000 | 76.30 | N/A | N/A | 0.00 |
| NOTFILED | Central Arkansas Tool Supply | 7100-000 | 6,715.01 | N/A | N/A | 0.00 |
| NOTFILED | Century Link | 7100-000 | 634.69 | N/A | N/A | 0.00 |
| NOTFILED | Certify, Inc. | 7100-000 | 9,465.00 | N/A | N/A | 0.00 |
| NOTFILED | Challenger Yorktown SWD | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Chaparral Ford | 7100-000 | 274.75 | N/A | N/A | 0.00 |
| NOTFILED | Cindy Cardenas | 7100-000 | 750.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Clean Blast Services Dept #41575 | 7100-000 | 12,318.24 | N/A | N/A | 0.00 |
| NOTFILED | Clutch City Sports Entertainment | 7100-000 | 405,982.50 | N/A | N/A | 0.00 |
| NOTFILED | Cole, Evans & Peterson | 7100-000 | 7,325.00 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Storage Systems | 7100-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | Columbia Gas of Ohio | 7100-000 | 163.41 | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 216.25 | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 857.44 | N/A | N/A | 0.00 |
| NOTFILED | Communications Services | 7100-000 | 6,531.12 | N/A | N/A | 0.00 |
| NOTFILED | Continental Batteries | 7100-000 | 5,859.16 | N/A | N/A | 0.00 |
| NOTFILED | Cornerstone Disposal Service | 7100-000 | 896.00 | N/A | N/A | 0.00 |
| NOTFILED | Country Roll Off Services | 7100-000 | 1,429.40 | N/A | N/A | 0.00 |
| NOTFILED | Cowboy Oilfield Services | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CPS Energy | 7100-000 | 290.41 | N/A | N/A | 0.00 |
| NOTFILED | Crane Works | 7100-000 | 36,687.99 | N/A | N/A | 0.00 |
| NOTFILED | Crooked Tree Woodworks | 7100-000 | 2,675.00 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 3,739.00 | N/A | N/A | 0.00 |
| NOTFILED | Cummins Southern Plains | 7100-000 | 3,934.20 | N/A | N/A | 0.00 |
| NOTFILED | Custom Built Cabinet & Supply | 7100-000 | 54.25 | N/A | N/A | 0.00 |
| NOTFILED | D & L Fresh Water | 7100-000 | 11,087.60 | N/A | N/A | 0.00 |
| NOTFILED | D & N Technologies | 7100-000 | 97,985.62 | N/A | N/A | 0.00 |
| NOTFILED | D-N Weed & Pest Control | 7100-000 | 866.00 | N/A | N/A | 0.00 |
| NOTFILED | Dane Chemco | 7100-000 | 64,131.00 | N/A | N/A | 0.00 |
| NOTFILED | Daren's Towing Service | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Datamax | 7100-000 | 10.97 | N/A | N/A | 0.00 |
| NOTFILED | Davidson, Jones & Summers | 7100-000 | 9,520.72 | N/A | N/A | 0.00 |
| NOTFILED | De Lage Landen Financial Service | 7100-000 | 685.39 | N/A | N/A | 0.00 |
| NOTFILED | DG Welding & Design | 7100-000 | 7,328.00 | N/A | N/A | 0.00 |
| NOTFILED | Direct TV | 7100-000 | 652.47 | N/A | N/A | 0.00 |
| NOTFILED | Disa, Inc Dept 890314 | 7100-000 | 1,087.53 | N/A | N/A | 0.00 |
| NOTFILED | Discount Auto Glass | 7100-000 | 1,854.19 | N/A | N/A | 0.00 |
| NOTFILED | DJ Water Sales | 7100-000 | 1,430.00 | N/A | N/A | 0.00 |
| NOTFILED | Dlez Real Estate | 7100-000 | 40,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dnow L. P. | 7100-000 | 5,257.21 | N/A | N/A | 0.00 |
| NOTFILED | Documation, Inc | 7100-000 | 115,470.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Document Secure Boxes | 7100-000 | 1,944.05 | N/A | N/A | 0.00 |
|----------|----------------------|----------|----------|-----|-----|------|
| NOTFILED | Docusign | 7100-000 | 2,475.00 | N/A | N/A | 0.00 |
| NOTFILED | Dominion | 7100-000 | 72.73 | N/A | N/A | 0.00 |
| NOTFILED | Don McClure, CPA | 7100-000 | 21,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Dragon Fire Systems | 7100-000 | 4,416.08 | N/A | N/A | 0.00 |
| NOTFILED | Dragon Products | 7100-000 | 24,685.65 | N/A | N/A | 0.00 |
| NOTFILED | Drive Shafts Unlimited | 7100-000 | 1,054.03 | N/A | N/A | 0.00 |
| NOTFILED | DSD - Frio Environmental | 7100-000 | 72,215.20 | N/A | N/A | 0.00 |
| NOTFILED | Dunning Motor Sales | 7100-000 | 360.87 | N/A | N/A | 0.00 |
| NOTFILED | Eagle Ford Frac Water | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Eagle Ford Quick Lube | 7100-000 | 1,021.23 | N/A | N/A | 0.00 |
| NOTFILED | Eagle Ford Reclamation Company | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED | Economic Research Institute | 7100-000 | 3,302.72 | N/A | N/A | 0.00 |
| NOTFILED | Elliott Electric Supply | 7100-000 | 2,109.12 | N/A | N/A | 0.00 |
| NOTFILED | Eltex Wash Rack Services | 7100-000 | 34,960.00 | N/A | N/A | 0.00 |
| NOTFILED | Elva's Pallets PFI Capital | 7100-000 | 2,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Energy Tech Services | 7100-000 | 993.64 | N/A | N/A | 0.00 |
| NOTFILED | Enid Mack Sales | 7100-000 | 4,567.40 | N/A | N/A | 0.00 |
| NOTFILED | Enterprise FM Trust | 7100-000 | 651,318.00 | N/A | N/A | 0.00 |
| NOTFILED | Enviromental Solutions | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Envirotank Clean | 7100-000 | 7,531.75 | N/A | N/A | 0.00 |
| NOTFILED | Epic Systems | 7100-000 | 31,047.28 | N/A | N/A | 0.00 |
| NOTFILED | Equify Financial | 7100-000 | 14,928.39 | N/A | N/A | 0.00 |
| NOTFILED | ETECH Environmental & Safety | 7100-000 | 4,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Eversafe, Inc. | 7100-000 | 660.00 | N/A | N/A | 0.00 |
| NOTFILED | Expo Displays | 7100-000 | 383.58 | N/A | N/A | 0.00 |
| NOTFILED | Express Services | 7100-000 | 734.99 | N/A | N/A | 0.00 |
| NOTFILED | Express Toll | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | Falco Pest Management | 7100-000 | 920.13 | N/A | N/A | 0.00 |
| NOTFILED | FedEX | 7100-000 | 2,265.29 | N/A | N/A | 0.00 |
| NOTFILED | Fiske | 7100-000 | 1,650.88 | N/A | N/A | 0.00 |
| NOTFILED | Five Star Sports | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Flagpoles Etc | 7100-000 | 1,656.00 | N/A | N/A | 0.00 |
| NOTFILED | Fleetmatics USA | 7100-000 | 6,879.89 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Fleetnet America | 7100-000 | 1,890.79 | N/A | N/A | 0.00 |
| NOTFILED | Fleetpride | 7100-000 | 87,090.21 | N/A | N/A | 0.00 |
| NOTFILED | Foresight Consulting | 7100-000 | 12,545.00 | N/A | N/A | 0.00 |
| NOTFILED | Fox Heating & Cooling | 7100-000 | 85.60 | N/A | N/A | 0.00 |
| NOTFILED | Frac Tank Supply Company | 7100-000 | 2,257.86 | N/A | N/A | 0.00 |
| NOTFILED | Frank Henry Equipment, USA LLC | 7100-000 | 140,069.83 | N/A | N/A | 0.00 |
| NOTFILED | French-Ellison Truck Center | 7100-000 | 278.29 | N/A | N/A | 0.00 |
| NOTFILED | Frio County Appraisal District | 7100-000 | 160,628.27 | N/A | N/A | 0.00 |
| NOTFILED | Frio Regional Hospital | 7100-000 | 324.65 | N/A | N/A | 0.00 |
| NOTFILED | FS Solutions | 7100-000 | 4,137.69 | N/A | N/A | 0.00 |
| NOTFILED | Fyda Freightliner- Columbus | 7100-000 | 4,871.79 | N/A | N/A | 0.00 |
| NOTFILED | Fyda Freightliner- Pittsburgh | 7100-000 | 5,438.24 | N/A | N/A | 0.00 |
| NOTFILED | G & K Services | 7100-000 | 17,485.60 | N/A | N/A | 0.00 |
| NOTFILED | G&H Diversified Manufacturing | 7100-000 | 658,926.96 | N/A | N/A | 0.00 |
| NOTFILED | GE Oilfield Technology | 7100-000 | 6,731.26 | N/A | N/A | 0.00 |
| NOTFILED | General Equipment Repair | 7100-000 | 2,736.62 | N/A | N/A | 0.00 |
| NOTFILED | Genesis Healthcare Oehs | 7100-000 | 320.00 | N/A | N/A | 0.00 |
| NOTFILED | Geo-Log | 7100-000 | 675.29 | N/A | N/A | 0.00 |
| NOTFILED | Geoforce- Deptartment 3241 | 7100-000 | 34,174.04 | N/A | N/A | 0.00 |
| NOTFILED | Gonzaba Medical Group | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Goss Supply | 7100-000 | 11,650.21 | N/A | N/A | 0.00 |
| NOTFILED | Gould Parts | 7100-000 | 5,829.12 | N/A | N/A | 0.00 |
| NOTFILED | Grainge Department 88600767 | 7100-000 | 24,379.69 | N/A | N/A | 0.00 |
| NOTFILED | Grande Ruck Center North | 7100-000 | 8,074.32 | N/A | N/A | 0.00 |
| NOTFILED | Grande Truck Center | 7100-000 | 1,991.83 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Industries | 7100-000 | 8,547.09 | N/A | N/A | 0.00 |
| NOTFILED | Great Plains Oilfield Rental | 7100-000 | 8,659.38 | N/A | N/A | 0.00 |
| NOTFILED | Grid | 7100-000 | 7,332.80 | N/A | N/A | 0.00 |
| NOTFILED | Guardian Global Technologies LTD | 7100-000 | 44,589.99 | N/A | N/A | 0.00 |
| NOTFILED | Guernsey Scrap Recycling | 7100-000 | 775.00 | N/A | N/A | 0.00 |
| NOTFILED | Guy Water Works | 7100-000 | 29.62 | N/A | N/A | 0.00 |
| NOTFILED | H20 Resources, LLC | 7100-000 | 2,160.00 | N/A | N/A | 0.00 |
| NOTFILED | Hart Energy Publishing | 7100-000 | 14,450.00 | N/A | N/A | 0.00 |
| NOTFILED | Hawkeye Sheet Metal | 7100-000 | 5,744.26 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Heather Kaehn | 7100-000 | 375.00 | N/A | N/A | 0.00 |
| NOTFILED | Hebert's Town & Country | 7100-000 | 932.66 | N/A | N/A | 0.00 |
| NOTFILED | Henderson Improvements | 7100-000 | 6,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Hertiage Crystal Clean | 7100-000 | 457.78 | N/A | N/A | 0.00 |
| NOTFILED | Hertz Equipment Rental | 7100-000 | 69,908.77 | N/A | N/A | 0.00 |
| NOTFILED | Hi-Line Inc | 7100-000 | 1,979.78 | N/A | N/A | 0.00 |
| NOTFILED | Holt-Cat | 7100-000 | 43,671.78 | N/A | N/A | 0.00 |
| NOTFILED | Hugg & Hall Mobile Storage | 7100-000 | 560.56 | N/A | N/A | 0.00 |
| NOTFILED | Hunting Titan | 7100-000 | 491,078.28 | N/A | N/A | 0.00 |
| NOTFILED | Hydro Supply Company | 7100-000 | 561.30 | N/A | N/A | 0.00 |
| NOTFILED | Inland Enviromental | 7100-000 | 8,795.00 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Office Supply | 7100-000 | 1,123.54 | N/A | N/A | 0.00 |
| NOTFILED | Integris Bass Occupational | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Integrity Voice | 7100-000 | 6,884.28 | N/A | N/A | 0.00 |
| NOTFILED | J. L. Ice, LP | 7100-000 | 341.96 | N/A | N/A | 0.00 |
| NOTFILED | JAS Distributing | 7100-000 | 26,789.28 | N/A | N/A | 0.00 |
| NOTFILED | Jasper Engines & Transmissions | 7100-000 | 6,538.48 | N/A | N/A | 0.00 |
| NOTFILED | Jetlease Palm Beach | 7100-000 | 143,212.41 | N/A | N/A | 0.00 |
| NOTFILED | JK Enterprises | 7100-000 | 1,659.96 | N/A | N/A | 0.00 |
| NOTFILED | JK Heating & Air Conditioning | 7100-000 | 890.00 | N/A | N/A | 0.00 |
| NOTFILED | Job News | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones Day | 7100-000 | 60,637.51 | N/A | N/A | 0.00 |
| NOTFILED | Justins Towing & Recovery | 7100-000 | 4,093.68 | N/A | N/A | 0.00 |
| NOTFILED | K-3 Services | 7100-000 | 2,649.38 | N/A | N/A | 0.00 |
| NOTFILED | Karis Resources | 7100-000 | 221.00 | N/A | N/A | 0.00 |
| NOTFILED | KBI Real Estate | 7100-000 | 4,470.00 | N/A | N/A | 0.00 |
| NOTFILED | KEM Texas, Ltd | 7100-000 | 7,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenworth of South Louisiana | 7100-000 | 9,435.52 | N/A | N/A | 0.00 |
| NOTFILED | Kimball Midwest | 7100-000 | 1,628.96 | N/A | N/A | 0.00 |
| NOTFILED | King's Telemessaging Services | 7100-000 | 301.50 | N/A | N/A | 0.00 |
| NOTFILED | Kingsbery Oilfield Services | 7100-000 | 994.50 | N/A | N/A | 0.00 |
| NOTFILED | Knighton Machine & Service | 7100-000 | 11,349.39 | N/A | N/A | 0.00 |
| NOTFILED | KPMG | 7100-000 | 27,066.01 | N/A | N/A | 0.00 |
| NOTFILED | Law Office of Douglas Greer | 7100-000 | 740.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Lazy 6 Enterprises | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Lazzara & Company | 7100-000 | 1,845.00 | N/A | N/A | 0.00 |
| NOTFILED | Lee County Ace Hardware | 7100-000 | 52.50 | N/A | N/A | 0.00 |
| NOTFILED | LMI/HHI, LTD | 7100-000 | 36,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Loughlin Management Partners | 7100-000 | 120,733.72 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana High School Athletic | 7100-000 | 145,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Lowes | 7100-000 | 25,756.61 | N/A | N/A | 0.00 |
| NOTFILED | Lumen Voice | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Lunn, Irion, Salley, Carlisle & Gardner | 7100-000 | 14,853.30 | N/A | N/A | 0.00 |
| NOTFILED | Luyet Computer Company | 7100-000 | 752.56 | N/A | N/A | 0.00 |
| NOTFILED | M & B SWD Limited | 7100-000 | 162.50 | N/A | N/A | 0.00 |
| NOTFILED | M5250 Apartments | 7100-000 | 3,326.62 | N/A | N/A | 0.00 |
| NOTFILED | Magnun Oil Tools International | 7100-000 | 8,118.75 | N/A | N/A | 0.00 |
| NOTFILED | Mahoning Valley Fab | 7100-000 | 3,842.10 | N/A | N/A | 0.00 |
| NOTFILED | Marsh USA | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Martin Marietta Materials | 7100-000 | 1,145.44 | N/A | N/A | 0.00 |
| NOTFILED | Mary's Clinic | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | Master M&M | 7100-000 | 3,690.19 | N/A | N/A | 0.00 |
| NOTFILED | Mazella Lifting Technologies | 7100-000 | 513.93 | N/A | N/A | 0.00 |
| NOTFILED | McNew Fabrication | 7100-000 | 2,477.06 | N/A | N/A | 0.00 |
| NOTFILED | MDX Tolls | 7100-000 | 44.56 | N/A | N/A | 0.00 |
| NOTFILED | Medexpress Urgent Care | 7100-000 | 2,192.00 | N/A | N/A | 0.00 |
| NOTFILED | Medsafe | 7100-000 | 2,033.79 | N/A | N/A | 0.00 |
| NOTFILED | Mesquite Logistic Systems | 7100-000 | 10,398.60 | N/A | N/A | 0.00 |
| NOTFILED | Micros-Smart Systems Inc | 7100-000 | 23,736.88 | N/A | N/A | 0.00 |
| NOTFILED | Midessa Fire Extinguishes | 7100-000 | 554.76 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Hose & Specialty | 7100-000 | 14,082.82 | N/A | N/A | 0.00 |
| NOTFILED | Milfair Lino & Carpet | 7100-000 | 3,392.72 | N/A | N/A | 0.00 |
| NOTFILED | Millennium Trailer Inbound | 7100-000 | 88,674.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller Enviromental Services | 7100-000 | 113,184.37 | N/A | N/A | 0.00 |
| NOTFILED | Minnelusa 25 Project | 7100-000 | 272.00 | N/A | N/A | 0.00 |
| NOTFILED | Mireles Party Ice | 7100-000 | 2,422.50 | N/A | N/A | 0.00 |
| NOTFILED | Modular Space | 7100-000 | 73,561.48 | N/A | N/A | 0.00 |
| NOTFILED | Montes Pump Out Amador Montes Jr | 7100-000 | 3,931.72 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Morrison Incorporated | 7100-000 | 1,407.31 | N/A | N/A | 0.00 |
| NOTFILED | MRC McJunkin Red Man Corp | 7100-000 | 8,787.27 | N/A | N/A | 0.00 |
| NOTFILED | MROD Company | 7100-000 | 30,860.00 | N/A | N/A | 0.00 |
| NOTFILED | Music Mountain Water | 7100-000 | 356.00 | N/A | N/A | 0.00 |
| NOTFILED | Neff Machinery & Supply | 7100-000 | 671.95 | N/A | N/A | 0.00 |
| NOTFILED | Nelson Propane Gas Inc | 7100-000 | 12,024.00 | N/A | N/A | 0.00 |
| NOTFILED | Nexus Diagnostic Laboratories | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | NGL Water Solutions Eagle Ford | 7100-000 | 1,481.40 | N/A | N/A | 0.00 |
| NOTFILED | Nix Community General Hospital | 7100-000 | 17,717.93 | N/A | N/A | 0.00 |
| NOTFILED | North American Sealing Solutions 5801 Curzon Avenue | 7100-000 | 7,860.54 | N/A | N/A | 0.00 |
| NOTFILED | North Texas Tollway Authority | 7100-000 | 521.26 | N/A | N/A | 0.00 |
| NOTFILED | Northwest Parkway LLC | 7100-000 | 8.15 | N/A | N/A | 0.00 |
| NOTFILED | Nspex Steven L Edwards | 7100-000 | 4,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Nuverra Environmental Solutions | 7100-000 | 66,957.00 | N/A | N/A | 0.00 |
| NOTFILED | Oak Hills Country Club | 7100-000 | 3,977.31 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Health of the Southwest | 7100-000 | 66.50 | N/A | N/A | 0.00 |
| NOTFILED | Ohio River Colliers, LLC | 7100-000 | 6,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Ohio Valley Medical Quick Care | 7100-000 | 3,368.00 | N/A | N/A | 0.00 |
| NOTFILED | Oil Center Research of Texas | 7100-000 | 394.36 | N/A | N/A | 0.00 |
| NOTFILED | Oil States Energy Services | 7100-000 | 540.40 | N/A | N/A | 0.00 |
| NOTFILED | Oilfield Industrial Supply, Inc | 7100-000 | 2,257.94 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Pest Control | 7100-000 | 285.00 | N/A | N/A | 0.00 |
| NOTFILED | Owens Oil Tools | 7100-000 | 67,644.44 | N/A | N/A | 0.00 |
| NOTFILED | Ozarko Tire Centers | 7100-000 | 16,971.02 | N/A | N/A | 0.00 |
| NOTFILED | Pac-Van, Inc | 7100-000 | 263,410.00 | N/A | N/A | 0.00 |
| NOTFILED | Pactec | 7100-000 | 481,119.82 | N/A | N/A | 0.00 |
| NOTFILED | Page Wire Rope & Slings | 7100-000 | 636.34 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Press | 7100-000 | 8,942.82 | N/A | N/A | 0.00 |
| NOTFILED | Partsmaster | 7100-000 | 3,542.60 | N/A | N/A | 0.00 |
| NOTFILED | Pathfinder Equipment Locators | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | Pathology Associates of Mid LA | 7100-000 | 133.00 | N/A | N/A | 0.00 |
| NOTFILED | Payne Mechanical Services | 7100-000 | 30,519.12 | N/A | N/A | 0.00 |
| NOTFILED | PC Automation | 7100-000 | 6,431.25 | N/A | N/A | 0.00 |
| NOTFILED | PC-Net Consulting | 7100-000 | 49,530.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PCI Manufacturing | 7100-000 | 6,995.20 | N/A | N/A | 0.00 |
| NOTFILED | Pearsall Towing & Recovery | 7100-000 | 1,561.18 | N/A | N/A | 0.00 |
| NOTFILED | PEC/Premier Safety Operations | 7100-000 | 1,485.00 | N/A | N/A | 0.00 |
| NOTFILED | Pel State | 7100-000 | 224.94 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Turnpike Commission Violation | 7100-000 | 95.05 | N/A | N/A | 0.00 |
| NOTFILED | Performance Truck | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Permatox Pest Control | 7100-000 | 2,590.00 | N/A | N/A | 0.00 |
| NOTFILED | Peter Drew Communication Service | 7100-000 | 475.00 | N/A | N/A | 0.00 |
| NOTFILED | Petta Enterprises LLC | 7100-000 | 78,314.00 | N/A | N/A | 0.00 |
| NOTFILED | PGK Engineering | 7100-000 | 52,096.22 | N/A | N/A | 0.00 |
| NOTFILED | Phelps Dunbar, LLP | 7100-000 | 90,333.21 | N/A | N/A | 0.00 |
| NOTFILED | Picos Propane Operating | 7100-000 | 11,036.94 | N/A | N/A | 0.00 |
| NOTFILED | Pine Tree Towing & Recovery | 7100-000 | 24,501.60 | N/A | N/A | 0.00 |
| NOTFILED | Pinnacle Manufacturing | 7100-000 | 12,262.01 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes - Purchase Power | 7100-000 | 463.74 | N/A | N/A | 0.00 |
| NOTFILED | Polyweld USA | 7100-000 | 4,861.69 | N/A | N/A | 0.00 |
| NOTFILED | Port-A-Jon Inc | 7100-000 | 3,502.35 | N/A | N/A | 0.00 |
| NOTFILED | Porter Hedges Dept 510 | 7100-000 | 1,976.06 | N/A | N/A | 0.00 |
| NOTFILED | Praxair Distribution Inc | 7100-000 | 1,899.41 | N/A | N/A | 0.00 |
| NOTFILED | PRB Administrators Incorporated | 7100-000 | 19,265.00 | N/A | N/A | 0.00 |
| NOTFILED | Predator Pressure Control & Crane Service | 7100-000 | 2,835.28 | N/A | N/A | 0.00 |
| NOTFILED | Pressure Control Specialists | 7100-000 | 18,243.46 | N/A | N/A | 0.00 |
| NOTFILED | Pressure Tech Industrial Clean | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Professional Image Communication | 7100-000 | 93.10 | N/A | N/A | 0.00 |
| NOTFILED | Proshots Photography | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Providence Engineering and Environmental | 7100-000 | 3,257.75 | N/A | N/A | 0.00 |
| NOTFILED | Purity Oilfield Services | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | Pyote Water Solutions LLC | 7100-000 | 1,128.00 | N/A | N/A | 0.00 |
| NOTFILED | QP Energy Services | 7100-000 | 661.50 | N/A | N/A | 0.00 |
| NOTFILED | Quality Lease Rental Service | 7100-000 | 64,220.81 | N/A | N/A | 0.00 |
| NOTFILED | Quality Lease Rental Service | 7100-000 | 80,642.72 | N/A | N/A | 0.00 |
| NOTFILED | Quitman Washout | 7100-000 | 2,522.25 | N/A | N/A | 0.00 |
| NOTFILED | Quitman Waterworks | 7100-000 | 7,306.93 | N/A | N/A | 0.00 |
| NOTFILED | R & R Implements | 7100-000 | 3,960.27 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Randall's Transport | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ray Lewis & Company | 7100-000 | 1,928.27 | N/A | N/A | 0.00 |
| NOTFILED | Ray's Plumbing & Pump Service | 7100-000 | 12,629.71 | N/A | N/A | 0.00 |
| NOTFILED | Red Ball Oxygen | 7100-000 | 2,527.25 | N/A | N/A | 0.00 |
| NOTFILED | Reliance Industrial Products | 7100-000 | 8,679.52 | N/A | N/A | 0.00 |
| NOTFILED | Resource One Administrators | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | Ricochet | 7100-000 | 1,367.40 | N/A | N/A | 0.00 |
| NOTFILED | Rig-It Fabrication | 7100-000 | 2,610.00 | N/A | N/A | 0.00 |
| NOTFILED | Rigdata, Inc | 7100-000 | 894.80 | N/A | N/A | 0.00 |
| NOTFILED | RNR Supply | 7100-000 | 1,714.73 | N/A | N/A | 0.00 |
| NOTFILED | Rush Overland Sales | 7100-000 | 10,356.07 | N/A | N/A | 0.00 |
| NOTFILED | Rush Wellsite Services | 7100-000 | 3,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Rusty Hardin & Associates 5 Houston Center | 7100-000 | 71,511.82 | N/A | N/A | 0.00 |
| NOTFILED | Sable Environmental LLC | 7100-000 | 3,146.00 | N/A | N/A | 0.00 |
| NOTFILED | Saf-T- Box | 7100-000 | 596.33 | N/A | N/A | 0.00 |
| NOTFILED | Safebackup | 7100-000 | 481.25 | N/A | N/A | 0.00 |
| NOTFILED | Sandford Petroleum Inc | 7100-000 | 1,357.24 | N/A | N/A | 0.00 |
| NOTFILED | Schafer and Weiner, PLLC | 7100-000 | 116,577.01 | N/A | N/A | 0.00 |
| NOTFILED | Scottrade Bank Equipment Finance | 7100-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Scroggins Fire Extinguisher | 7100-000 | 384.22 | N/A | N/A | 0.00 |
| NOTFILED | SDM Services, LLC | 7100-000 | 2,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Sendero Fund LLC | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | Sendero Ranch-Pearsall | 7100-000 | 13,639.86 | N/A | N/A | 0.00 |
| NOTFILED | Service Consulting & Management | 7100-000 | 15,450.00 | N/A | N/A | 0.00 |
| NOTFILED | Service Experts | 7100-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | Sherlock Oil Company | 7100-000 | 4,909.00 | N/A | N/A | 0.00 |
| NOTFILED | Shipley Motor Equipment Company | 7100-000 | 4,616.50 | N/A | N/A | 0.00 |
| NOTFILED | Shred-It Arkansas | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Shreveport Truck Center | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Signor Logistics - Pecos, LLC | 7100-000 | 6,471.85 | N/A | N/A | 0.00 |
| NOTFILED | Sleep Inn & Suites | 7100-000 | 180.94 | N/A | N/A | 0.00 |
| NOTFILED | Smith Oil Company | 7100-000 | 4,145.13 | N/A | N/A | 0.00 |
| NOTFILED | Southland Truck Leasing | 7100-000 | 43,546.90 | N/A | N/A | 0.00 |
| NOTFILED | Southwest Gloves & Safety 18th Floor | 7100-000 | 500.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Southwest Wheel | 7100-000 | 2,171.71 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Sparkletts & Sierra Springs | 7100-000 | 11,895.43 | N/A | N/A | 0.00 |
| NOTFILED | Sparkletts & Sierra Springs | 7100-000 | 4,697.23 | N/A | N/A | 0.00 |
| NOTFILED | SPC Rentals | 7100-000 | 65,225.03 | N/A | N/A | 0.00 |
| NOTFILED | Splash Car Wash & Tube | 7100-000 | 2,427.82 | N/A | N/A | 0.00 |
| NOTFILED | Spradley Barr Ford | 7100-000 | 663.16 | N/A | N/A | 0.00 |
| NOTFILED | Stamps.com | 7100-000 | 31.98 | N/A | N/A | 0.00 |
| NOTFILED | Staples Contract & Commerical | 7100-000 | 60,707.07 | N/A | N/A | 0.00 |
| NOTFILED | Staples Promotional Products | 7100-000 | 2,653.56 | N/A | N/A | 0.00 |
| NOTFILED | Startex Power | 7100-000 | 147.83 | N/A | N/A | 0.00 |
| NOTFILED | Stollar Auto Repair & Collision | 7100-000 | 218.89 | N/A | N/A | 0.00 |
| NOTFILED | Stout, Risius & Ross | 7100-000 | 10,818.75 | N/A | N/A | 0.00 |
| NOTFILED | STR Riverside Properties | 7100-000 | 22,440.96 | N/A | N/A | 0.00 |
| NOTFILED | Streamline Leasing Inc. | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Summers Rubber Marietta | 7100-000 | 2,907.01 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Finance | 7100-000 | 3,910.31 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Rentals | 7100-000 | 2,089.74 | N/A | N/A | 0.00 |
| NOTFILED | Sunset Lodge Apartments | 7100-000 | 5,909.33 | N/A | N/A | 0.00 |
| NOTFILED | Surco Sprayers | 7100-000 | 4,622.75 | N/A | N/A | 0.00 |
| NOTFILED | T and K Auto Parts and Service | 7100-000 | 2,674.00 | N/A | N/A | 0.00 |
| NOTFILED | Tally Tech Services LLC | 7100-000 | 33,750.00 | N/A | N/A | 0.00 |
| NOTFILED | TAS Environmental Services | 7100-000 | 21,303.50 | N/A | N/A | 0.00 |
| NOTFILED | Telles Towing & Tire Service | 7100-000 | 925.00 | N/A | N/A | 0.00 |
| NOTFILED | Terminix | 7100-000 | 573.75 | N/A | N/A | 0.00 |
| NOTFILED | Tervita | 7100-000 | 14,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Texas Comptroller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Texas Reexcavation | 7100-000 | 12,925.00 | N/A | N/A | 0.00 |
| NOTFILED | The Prescot Group LLC | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | The Tarp Depot Inc | 7100-000 | 110,141.04 | N/A | N/A | 0.00 |
| NOTFILED | The Times | 7100-000 | 44.53 | N/A | N/A | 0.00 |
| NOTFILED | Thompson & Knight, LLP | 7100-000 | 117,625.36 | N/A | N/A | 0.00 |
| NOTFILED | Thomson Reuters-Westlaw | 7100-000 | 2,603.05 | N/A | N/A | 0.00 |
| NOTFILED | Tiger Axles Inc. | 7100-000 | 238.70 | N/A | N/A | 0.00 |
| NOTFILED | Time Warner Cable | 7100-000 | 7,361.43 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | Toll By Plate | 7100-000 | 26.20 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Industrial Equipment | 7100-000 | 5,159.13 | N/A | N/A | 0.00 |
| NOTFILED | TPC San Antonio | 7100-000 | 14,652.37 | N/A | N/A | 0.00 |
| NOTFILED | Trinity Environmental Catarina | 7100-000 | 84.50 | N/A | N/A | 0.00 |
| NOTFILED | Trio Equipment Rental & Services | 7100-000 | 15,380.17 | N/A | N/A | 0.00 |
| NOTFILED | Truck Pro - Enid | 7100-000 | 273.86 | N/A | N/A | 0.00 |
| NOTFILED | Truck Sales and Service | 7100-000 | 12,567.20 | N/A | N/A | 0.00 |
| NOTFILED | Tryton Tool USA Inc | 7100-000 | 20,770.19 | N/A | N/A | 0.00 |
| NOTFILED | TSG Reporting Inc | 7100-000 | 1,662.25 | N/A | N/A | 0.00 |
| NOTFILED | TX Tag | 7100-000 | 538.23 | N/A | N/A | 0.00 |
| NOTFILED | Uline | 7100-000 | 3,722.00 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Corporation | 7100-000 | 2,430.48 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 983.79 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 14,043.86 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 1,150.91 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 3,250.30 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 8,898.62 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 33,971.75 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Holdings Inc | 7100-000 | 30,873.99 | N/A | N/A | 0.00 |
| NOTFILED | Unique Straight Line Signs | 7100-000 | 810.36 | N/A | N/A | 0.00 |
| NOTFILED | United Rentals | 7100-000 | 24,808.24 | N/A | N/A | 0.00 |
| NOTFILED | United Rentals | 7100-000 | 20,184.41 | N/A | N/A | 0.00 |
| NOTFILED | UPS Supply Chain Solutions | 7100-000 | 533.18 | N/A | N/A | 0.00 |
| NOTFILED | US Brine Co. LLC | 7100-000 | 9,799.65 | N/A | N/A | 0.00 |
| NOTFILED | US Corrosion Technologies | 7100-000 | 4,620.44 | N/A | N/A | 0.00 |
| NOTFILED | USP Sandblasting & Painting | 7100-000 | 17,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Fire Extinguisher | 7100-000 | 1,172.35 | N/A | N/A | 0.00 |
| NOTFILED | Venture Energy Services | 7100-000 | 2,213.91 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 93.08 | N/A | N/A | 0.00 |
| NOTFILED | Vigillo LLC | 7100-000 | 1,219.80 | N/A | N/A | 0.00 |
| NOTFILED | Vinton Baker Ford | 7100-000 | 363.33 | N/A | N/A | 0.00 |
| NOTFILED | VP Sales & Company | 7100-000 | 1,077.09 | N/A | N/A | 0.00 |
| NOTFILED | W D Larson Companies | 7100-000 | 1,667.70 | N/A | N/A | 0.00 |
| NOTFILED | Warehouse Supply | 7100-000 | 1,575.89 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Warren Averett, LLC | 7100-000 | 26,560.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of Colorado | 7100-000 | 390.64 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of Little Rock | 7100-000 | 1,715.85 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of Little Rock | 7100-000 | 1,520.49 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of N. Colorado | 7100-000 | 379.06 | N/A | N/A | 0.00 |
| NOTFILED | Wayne's Wire Rope | 7100-000 | 14,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Weeks Environmental LLC | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | West Texas Windshields | 7100-000 | 958.92 | N/A | N/A | 0.00 |
| NOTFILED | Western Petroleum Pilot | 7100-000 | 6,903.52 | N/A | N/A | 0.00 |
| NOTFILED | Western Pressure Controls | 7100-000 | 10,139.20 | N/A | N/A | 0.00 |
| NOTFILED | Wet Tech Safety and Rental | 7100-000 | 1,075.00 | N/A | N/A | 0.00 |
| NOTFILED | Wex, Inc Wright Express | 7100-000 | 21,533.99 | N/A | N/A | 0.00 |
| NOTFILED | Wheeling Hospital Revenue | 7100-000 | 265.00 | N/A | N/A | 0.00 |
| NOTFILED | Wiener, Weiss & Madison | 7100-000 | 2,030.00 | N/A | N/A | 0.00 |
| NOTFILED | Williams Scotsman, Inc | 7100-000 | 5,413.76 | N/A | N/A | 0.00 |
| NOTFILED | Wilson Supply | 7100-000 | 1,016.63 | N/A | N/A | 0.00 |
| NOTFILED | Windstream | 7100-000 | 1,577.31 | N/A | N/A | 0.00 |
| NOTFILED | Wolfe Radiator Works | 7100-000 | 697.00 | N/A | N/A | 0.00 |
| NOTFILED | Wonder Wash | 7100-000 | 14.82 | N/A | N/A | 0.00 |
| NOTFILED | Worfe Chevrolet Inc | 7100-000 | 8,375.32 | N/A | N/A | 0.00 |
| NOTFILED | Work Kare of Willis-Knighton | 7100-000 | 619.00 | N/A | N/A | 0.00 |
| NOTFILED | Workpro | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Workwell Occupational Medicine | 7100-000 | 1,275.00 | N/A | N/A | 0.00 |
| NOTFILED | WRC, LLC | 7100-000 | 7,910.17 | N/A | N/A | 0.00 |
| NOTFILED | X Chem LLC | 7100-000 | 10,706.97 | N/A | N/A | 0.00 |
| NOTFILED | XACT Data Discovery | 7100-000 | 211.20 | N/A | N/A | 0.00 |
| NOTFILED | XCEL Jet Management | 7100-000 | 15,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Xerox Document Solutions | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Xerox Financial Services | 7100-000 | 1,699.69 | N/A | N/A | 0.00 |
| NOTFILED | XSTREME MD Life Line Tech. | 7100-000 | 14,040.34 | N/A | N/A | 0.00 |
| NOTFILED | Youngstown OH OP Service DBA Workmed | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | Zochnet | 7100-000 | 965.92 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $9,802,074.28 | $18,396,156.89 | $18,396,156.89 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | REFUNDS AND REBATES (u) | 0.00 | 12,034.21 | | 12,034.21 | FA |
| 2 | ACCOUNTS RECEIVABLE VARIOUS<br>  Doc. #74 - From original Schedule A/B -- See Exhibit A - Schedule B, #11<br><br>07/08/17 mlw -- Per Doc. #74, Original Schedule A/B described this asset as: A/R OVER 90 DAYS OLD. FACE AMOUNT = $3985765.79.  However, prior to the filing of the original schedules, Trustee collected and deposited payments made on Account Receivable accounts, so Asset #2 was created. All subsequent payments of A/R have been posted to Asset #2.<br><br>Outside Audit conducted and the draft report dtd 6.21.17 reported that Asset #2 is a duplicate of Asset #26. In order to correct this discrepancy, we will transfer the scheduled asset information from #26 to #2, and then VOID asset #26 as being a duplicate asset. That way, all collection activity associated with Asset #2 will remain unaffected. | 3,985,765.79 | 254,757.75 | | 254,757.75 | FA |
| 3 | TAX REFUNDS (u) | 0.00 | 1,136.63 | | 1,136.63 | FA |
| 4 | CRANE ON 2013 KW TRUCK | 0.00 | 255,000.00 | | 255,000.00 | FA |
| 5 | OHIO Apartments<br>  07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 9, 55. - Orig. Description: OHIO APARTMENTS, 1001 OAKLAND BLVD, CAMBRIDGE, OH . However, prior to the filing of the original schedules, Trustee collected and deposited sales proceeds, so Asset #5 was created.<br><br>Outside Audit was conducted and the draft report dtd 6.21.17 reported that Asset #5 is a duplicate of Asset #14. In order to correct this discrepancy, we will transfer the scheduled asset information from #14 to #5, and then VOID asset #14 as being a duplicate asset. That way, all collection activity associated with Asset #2 will remain unaffected. | 325,000.00 | 175,000.00 | | 175,000.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 07/11/17 mlw -- Corrected the recording of proceeds received from sale of asset, per Doc. #239, through on-line auction; in accordance with Draft Audit Comments dated 6-21-17. Property Sold for $175,000, less expenses, netting $162,799.08 to estate. | | | | | |
| 6 | 45 T CRANE ON 2013 PETERBILT (u) | 0.00 | 210,000.00 | | 210,000.00 | FA |
| 7 | TENT AT DILLEY YARD (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 8 | HEALTH CARE REFUND | 0.00 | 122.00 | | 122.00 | FA |
| 9 | FRIO CTY CRIMINAL RESTITUTION | 0.00 | 580.00 | | 580.00 | FA |
| 10 | RETURN OF LAW FIRM RETAINER | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 11 | REFUND FOR GROUP INSURANCE CANCELLATION | 0.00 | 10,959.77 | | 10,959.77 | FA |
| 12 | SURPLUS FROM SALE OF TITLED VEHICLE (u) | 0.00 | 71,681.67 | | 71,681.67 | FA |
| 13 | Frierson Yard, Frierson, LA<br>  07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 9, 55. - Orig. Description: Frierson Yard, 638 Park Drive, Frierson, LA 71207, Ownership, Valuation Method: Appraisal; $75,000.<br><br>07/24/17 mlw -- Discussed case with Trustee and inquired about asset #13 - Frierson Yard, Frierson, LA, per draft audit comments dated 6-21-17. Trustee advised that he has consulted John Luster, Trustee's General Counsel, and is waiting for an updated status report on this asset.<br><br>07/24/17 -- EM to atty re Frierson yard, and possible avoidance action;<br>08/28/17 -- Sale of Frierson Yard: Hearing Sept 12 on motion to sell at auction;<br>08/28/17 -- Auction Hearing Sept. 12, 2017 ECF # 405;<br>09/06/17 mlw - Doc. #407 - Order on motion to sell | 75,000.00 | 35,000.00 | | 35,000.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030)  JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Frierson Yard, Desoto Parish, at public auction through Danny Lawler Auction Company. Auction to be held on 10-7-17 @ 10 am at Lawler auction co in Shreveport;<br><br>10/12/17 mlw -- Doc. #416 - Report of sale at public auction - DeSoto Parish RE; | | | | | |
| 14 | VOID<br> Orig. Description: Ohio Apartments<br>1001 Oakland Blvd.<br>Cambridge, OH 43725, Ownership, Valuation Method: Appraisal; Imported from original petition Doc# 74<br><br>07/08/17 mlw -- Per Doc. #74, Original Schedule A/B described this asset as: OHIO APARTMENTS    1001 OAKLAND BLVD.    CAMBRIDGE, OH .    However, prior to the filing of the original schedules, Trustee collected and deposited sales proceeds, so Asset #5 was created.<br><br>Outside Audit conducted and the draft report dtd 6.21.17 reported that Asset #5 is a duplicate of Asset #14.  In order to correct this discrepancy, we will transfer the scheduled asset information from #14 to #5, and then VOID asset #14 as being a duplicate asset.  That way, all collection activity associated with Asset #2 will remain unaffected. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Dilley Operations Facility<br> 07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 9, 55. - Orig. Description:  Dilley Operations Facility, 2841 West FM 117,  Dilley, TX 78017, Ownership, Valuation Method: Appraisal; $880,000 | 880,000.00 | 880,000.00 | | 0.00 | FA |
| 16 | Kennedy Operations Facility<br> 07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 9, 55. - Orig. Description:  Kenedy Operations Facility, 121 Private Road 7480, Kenedy, TX 78119, | 550,000.00 | 550,000.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW  
**Case Name:** JC FODALE ENERGY SERVICES, LLC  

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE  
**Filed (f) or Converted (c):** 02/09/16 (f)  
**§341(a) Meeting Date:** 03/28/16  
**Claims Bar Date:** 07/08/16  

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Ownership, Valuation Method: $285,000; Appraisal; $550,000 | | | | | |
| 17 | Giddings Operations Facility<br>07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 9, 55. - Orig. Description:: Giddings Operations Facility, 2267 South US Highway 77, Giddings, TX 78942, Ownership, Valuation Method: Appraisal: $800,000 | 800,000.00 | 800,000.00 | | 0.00 | FA |
| 18 | CAPITAL ONE BANK, N.A. - Lockbox Acct<br>Orig. Description: Lockbox Account Account at Capital One Bank, N.A., xxxxxx2631; | 52,697.45 | 52,697.45 | | 0.00 | FA |
| 19 | CAPITAL ONE BANK, N.A. - General checking Acct<br>Orig. Description: General Checking Account Account at Capital One Bank, N.A., xxxxxx9088; | 0.00 | 0.00 | | 0.00 | FA |
| 20 | CAPITAL ONE BANK, N.A - Payroll Acct<br>Orig. Description: Payroll Account Account at Capital One Bank, N.A., xxxxxx9096; | 0.00 | 0.00 | | 0.00 | FA |
| 21 | BUSINESS FIRST BANK - General Acct<br>Orig. Description: General Account Account at Business First Bank, xxxxxx6301; | 562.40 | 0.00 | | 0.00 | FA |
| 22 | BUSINESS FIRST BANK - Operating Acct.<br>Orig. Description: Operating Account Account at Business First Bank, xxxxxx3201; Imported from original petition Doc# 74 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | ORIGIN BANK - Operating Acct<br>Orig. Description: Operating Account Account at Origin Bank, xxxxxx1362; | 0.00 | 0.00 | | 0.00 | FA |
| 24 | ORIGIN BANK - General Acct<br>Orig. Description: General Account Account at Origin Bank, xxxxxx1370; | 0.00 | 0.00 | | 0.00 | FA |
| 25 | ORIGIN BANK - Payroll Acct<br>Orig. Description: Payroll Account Account at Origin Bank, xxxxxx1993; | 0.00 | 0.00 | | 0.00 | FA |
| 26 | VOID | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | VOIDED to delete duplicate asset, as described below:<br><br>07/08/17 mlw -- Per Doc. #74, Original Schedule A/B described this asset as: A/R OVER 90 DAYS OLD. FACE AMOUNT = $3985765.79. However, prior to the filing of the original schedules, Trustee collected and deposited payments made on Account Receivable accounts, so Asset #2 was created. All subsequent payments of A/R have been posted to Asset #2.<br><br>Outside Audit conducted and the draft report dtd 6.21.17 reported that Asset #2 is a duplicate of Asset #26. In order to correct this discrepancy, we will transfer the scheduled asset information from #26 to #2, and then VOID asset #26 as being a duplicate asset. That way, all collection activity associated with Asset #2 will remain unaffected. | | | | | |
| 27 | Vehicles, trailers & titled farm vehicles<br>07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 8 -- Orig. Description: See Exhibit C - Schedule B, #47. Valuation Method: NBV; $12,647,494.88. | 12,647,494.88 | 12,647,494.88 | | 10,337,000.00 | FA |
| 28 | Office Fixtures - 40 pictures, etc. in office<br>From Doc. #74, Schedule A/B, Part 7 -- Orig. Description: Approximately 40 pictures and several pieces<br>of branded paraphernalia in the corporate office..<br>Valuation Method: FLV; $5,000 | 5,000.00 | 1,185.00 | | 1,185.00 | FA |
| 29 | Office equipment, computers, communications, etc<br>07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 7 -- Orig. Description: See Exhibit B - Schedule B, #41. Valuation Method: FLV; $350,500. | 350,500.00 | 83,042.00 | | 83,042.00 | FA |
| 30 | VOID<br>VOIDED TO DELETE DUPLICATE ASSET (See draft audit comments 6.21.17) | 0.00 | 0.00 | | 0.00 | FA |
| 31 | INVENTORY - explosives | 320,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW  
**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Trustee:** (380030) JOHN CLIFTON CONINE  
**Filed (f) or Converted (c):** 02/09/16 (f)  
**§341(a) Meeting Date:** 03/28/16  
**Claims Bar Date:** 07/08/16

**Period Ending:** 06/11/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 07/08/17 mlw -- From Doc. #74, Schedule A/B -- Orig. Description: Other inventory or supplies: See Exhibit O - Schedule B, #22, , Net Book Value: 0, Valuation Method: FLV $320,000 | | | | | |
| - SEE Exhibit O - Schedule B, #22 | | | | | |
| 09/25/17 mlw -- Doc. #411 - Motion to dispose of explosives (mentioned in Doc. #410) by transferring them to Surefire Wireline for legal disposition of explosive with consent of ATF and MFGR. No consideration to be paid to estate, and estate has no legal authority to dispose of explosives.  Hearing set for 10-17-17; | | | | | |
| 10/05/17 mlw -- Changed value of asset to $1,000 from $320,000, because the explosives have no tangible value to the estate, and Trustee has no authority to liquidate them.  Per Doc. #411,  with consent of ATF, arrangements are being made to get rid of the explosives without any compensation to the estate.  Once the disposal has been completed, the value of the asset will be zero -0-, and the asset will be considered "FA", but for the time being, we are giving this asset a minimal value of $1000.  Actually, the value should be negative b/c it would more than likely cost the estate to have the explosives disposed of. | | | | | |
| 09/25/17 mlw -- Doc. #411 - Motion to dispose of explosives (mentioned in Doc. #410) by transferring them to Surefire Wireline for legal disposition of explosive with consent of ATF and MFGR.  Hearing set for 10-17-17; 10/11/2017 mlw -- Doc. #415 - Order Granting Motion totransfer Explosives; | | | | | |
| 32  Other machinery, fixtures & equipment - NON-FARM 07/08/17 mlw - From Doc. #74, Schedule A/B, Part 8, 50. - Orig. Description: See Exhibit D - Schedule B, | 10,766,297.33 | 10,766,297.33 | | 194,300.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | #50. Valuation Method: NBV; $10,766,297.33;<br><br>07/17/17 mlw -- Posted the results of auction sales reported in ECFs # 388, 389, 390 and 391. In all four cases, net proceeds were paid to creditor (Claim #178), and estate rec'd no funds. | | | | | |
| 33 | Company Shirts and Sweaters<br> 07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 11, All other assets, #77. - Orig. Description: : Company shirts and sweaters; $3,000 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 34 | Off inventory movables at operations sites<br> 07/08/17 mlw -- From Doc. #74, Schedule A/B, Part 11, All other assets, #77. - Orig. Description: : Off inventory movables located at operations sites with estimated value of $100,000.00; | 100,000.00 | 84,227.00 | | 0.00 | FA |
| 35 | Refund manning Storage Rental Units (u) | 0.00 | 139.00 | | 139.00 | FA |
| 36 | Refund of Retatiner Fees Attorneys Fellers Snide (u)<br> See ECF # 424 (See Footnote) | 0.00 | 8,083.00 | | 8,083.00 | FA |
| 37 | Pref Litigation AP 17-1022 (u) (See Footnote) | 0.00 | 0.00 | | 135,000.00 | FA |
| 37 | **Assets** **Totals** (Excluding unknown values) | **$30,861,317.85** | **$26,913,437.69** | | **$11,796,021.03** | **$0.00** |

RE PROP# 36    See ECF # 424

RE PROP# 37    AP 17-1022 ; And Dckts # 455; 464;;

---

**Major Activities Affecting Case Closing:**

05/24/19 -- CPA Notes in QD;

02/29/16 mlw -- Per Tina, 341 mtg on 3-28-16 at 2:00 pm in Courtroom.

02/29/16 mlw - PC from Christopher Surles (830-965-5538 or 830-965-5873) to report to T: he is creditor, holds 1st lien on the Ds property, and also lives on the adjoining property; interested in keeping RE secure from theft or vandalism; he said he witnessed unknown persons on property removing things; so he put 3 portable light plants on property; electricity turned off; based on 3rd party report; he suspects John Costilanno, D's consultant of going on the property and removing "stuff", property is locked, he has no key. Surles' atty is Ezra Johnson, Ph 210-829-1660, email: ejohnson@ufjblaw.com.

Surles asked that JCC call him back to discuss what he can and cannot do regarding contiguous property, and to find out status of case.

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

03/01/2016 mlw -- PC from Renita King, cousel for Conoco Phillips - 281-293-3433; wants update on meetings with the JC FODALE and related cases.

04/12/16 mlw -- Filed PM; 341 meeting on 3-28-16 @ 2:00 PM was initially continued to Thurs, 4-14-16 @ 10am; then upset, and to be continued or concluded at a later date.

04/12/16 mlw -- Bar Date 7-8-16;

07/11/16 mlw -- Claims imported; Unable to import any schedules (A, B, D, E, F) from Doc. #74 -- will have to manually add assets and debts - 91 pages of schedules.

09/16/16 mlw -- Note that Doc. #74 was not "scraped", meaning no assets, debts, etc. were imported into BMS. I sent a request today to BMS to scrape all schedules, including amendments. We need to have all schedules imported, or add the assets / debts manually , and that would be an exhaustive job.

10/22/16 mlw -- Reviewing this case, and all other "FODALE" cases, to determine the feasibility of pursuing liquidation of scheduled assets. Applies to these cases: 16-10199, 16-10209, 16-10210. 16-10211, 16-10212, 16-10213. 16-10214.

11/20/16 -- Check Assets/ Sales Reports ; Check and re-classify Wage Clms ; 2 checks O/S;

02/02/17 -- Litigation Pending AP 16-1013;

2017-03-23 – DEFENSE in AP w JCF : 11 USC 502(d) ; No Paymts due unless Cr has paid avoided amt.;          See Clarke's Allied AP 17-1004 ECF # 1, at Para. 37 etc.;

03/22/17 -- AP 16-1013 Hearing set for 04/25/17, Trial 08/17/17; Review w Gen Counsel re other avoidance actions;

04/25/17 mlw -- Discussed case with Trustee; John Luster (Trustee's atty) has been coordinating the liquidation of assets (equipment, vehicles, etc.) through auctions held in multiple states);

06-29-17 mlw -- Doc. #393 - Motion for 2004 Examination of Capital One; hearing 8-1-17;

07/10/17 mlw -- Doc. #394 - Motion for 2004 Examination of Debtor's attorny Ronald Raley; hearing 8-1-17;

07/11/17 mlw -- Doc. 395 - Notice of Abandonment of property (3 pumps and containment located in 3 towns in TX);

07/11/17 mlw -- Doc. #396 - Motion for authority to destroy business records and motion to pay cost to do so; hearing 8-1-17;

07/10/17 mlw -- Outside audit completed, and corrections were made to the assets, per draft audit comments #1 and #3a and 4.1 dated 6-21-17. Also corrected UTC codes per #14 of the CPA report.

07/16/17 mlw -- Made corrections to Item #15(c) of draft audit comments, to correct items i, ii, and iii. Need more information to correct item iv.07/22/17 -- EM to bank re Recon Report;

07/24/17 -- Bank corrected Reconciliation issue;

07/27/17 mlw -- completed corrections, reviewed same, relative to #15(c) in the draft audit comments dated 6-21-17;

07/24/17 -- EM to atty re Frierson yard, and possible avoidance action;

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10199-SDW

**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Period Ending:** 06/11/19

**Trustee:** (380030) JOHN CLIFTON CONINE

**Filed (f) or Converted (c):** 02/09/16 (f)

**§341(a) Meeting Date:** 03/28/16

**Claims Bar Date:** 07/08/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

07/28/17 mlw -- Doc. #397 - Order granting motion to destroy business records and pay to have it done (Doc. #396);

07/28/17 mlw -- Doc. #398 - Order confirming abandonment of 4 items listed in Doc. (#395);

07/28/17 mlw -- Doc. #399 - Order granting Motion for 2004 exam of DA Raley (Doc. 394);

07/28/17 mlw -- Doc. #400 - Order granting Motion for 2004 exam of Capital One (Doc. #393);

08/15/17 mlw -- Doc. #405 - Motion to sell Immovable Property in Desoto Parish (Frierson Yard); App to hire Lawler Auction Do; hearing 9-12-17;

08/28/17 -- Sale of Frierson Yard: Hearing Sept 12 on motion to sell at auction;

09/06/17 mlw -- Doc. #407 - Order on motion to sell Frierson Yard, Desoto Parish, at public auction through Danny Lawler Auction Company. Auction to be held on 10-7-17 @ 10 am at Lawler auction co in Shreveport;

08/29/17 -- Pursuing Collection of Av able Transfer; Determine if auction of tanks is feasible ;

09/17/17 -- Begin Review of 244 Claims ;

09/25/17 mlw -- Doc. #409 - App to Approve Compromise - proposal to split proceeds from prior sale of movable property (computers, desks, filing cabinets, etc.) between estate and Mollitiam Credit Opportunity, on a 70 / 30 basis with estate retaining 30% and Mollitiam getting 70% of proceeds, to satisfy Mollitiam's security interest in movables. Hearing set for 10/17/17.

09-25-17 mlw -- Doc. #410 - Motion to sell movable property , including 17 named vehicles and trailers, plus all other tangible property located on DLEZ Real Estate premises in McConnelsville, OH. Liens held by JCF Equipment Financing; sale will be for $100,000 and will be paid to creditor, and estate to dispose of explosives on estate property; Hearing set for 10/17/17;

09/25/17 mlw -- Doc. #411 - Motion to dispose of explosives (mentioned in Doc. #410) by transferring them to Surefire Wireline for legal disposition of explosive with consent of ATF and MFGR. Hearing set for 10-17-17;

10/04/17 mlw -- Doc. #412 - App to hire Special Counsel (Armistead Long and Philip DeBaillon) to investigate causes of action and claims held by estate; Hearing set for 10-30-17;

10/04/17 mlw -- Doc. #413 - Amended Mot to sell property - This is same motion as Doc. #410 but adds additional provision about issuance of new titles to purchasor (DLEZ Real Estate) to facilitate removal of items from property. Hearing set for 10/30/17;

10/11/17 mlw -- Doc. 414 - Order granting Compromise App - Creditor Mollitiam receives $53,063.01 from prior sales proceeds , and Doc. #415 - Order Granting Motion totransfer Explosives;

10/12/17 mlw -- Report of Sale at Public Auction - DeSoto Parish RE;

12/16/17 -- Adversary filed vs Jones; Agreemt to settle; Will be Noticed for Hearing;

12/22/17 -- Estate's 2016 Tax Rets in QD; No Tax due from estate; K-1s mailed twice to partners and both were returned; CPA to submit Inv.;

12/22/17 -- Compromise Hearing set for Jan. 16;;

02/07/18 -- Compromise Hearing re-set for March 6th;

Exhibit 8

Page: 10

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10199-SDW | **Trustee:** (380030) JOHN CLIFTON CONINE |
| **Case Name:** JC FODALE ENERGY SERVICES, LLC | **Filed (f) or Converted (c):** 02/09/16 (f) |
| | **§341(a) Meeting Date:** 03/28/16 |
| **Period Ending:** 06/11/19 | **Claims Bar Date:** 07/08/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

04/09/18 -- All remaining litigation settled; 1 possible asset sale remaiining; Claims review needed as some Texas priority claims have been paid; Extend eTFR;

04/24/18 mlw -- ASK JCC ABOUT Claim #179 to Mollitium, there was a payment of $245,699 made to this creditor on 9-23-16 per ECF 337 and Order 349. That amount was credited to claim #179.

05/03/18 mlw -- RE AP case 17-01022; Conine v. Jones & Odom LLP et al; case dismissed; case closed;

07/01/18 -- Claims litigation completed; Need Gen Counsel Fee App; eTFR extended;

9-24-18 -- Luster's fee app filed; hearing date 11-6-18

10/12/18 mlw -- RE AP 16-01013, Conine v JCF6003, LLC; Judgment granted for Plaintiff; Case Closed;

10/01/2018 -- Bankruptcy Case 5:16BK-10199 Closed. Intra District Transfer to Alexandria Division. Please see Case Number 1:16BK-10199.

11/07/18 mlw -- Doc. #516 - Order on Luster's Fee App; claims added;

11/28/18 -- Meet w CPA for Final Reurn; Then TFR ;

03/12/19 mlw -- Ex parte app for CPA's fee filed; Doc. # 526; Order signed Doc. #527;

03/30/19 mlw -- emailed TFR pkg to UST for review and approval.

0401/2019 mlw -- TFR filed; NFR filed; hearing date 5-1-19;

05/01/19 mlw -- Order of Distribution filed; cks written and mailed; TDR when all cks clear

06/11/19 mlw -- Distribution has been completed; all checks have cleared; bank account has been closed; ready to submit TDR to UST;

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | March 31, 2017 | |
| **Current Projected Date Of Final Report (TFR):** | | April 1, 2019  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10199-SDW | | | **Trustee:** | JOHN CLIFTON CONINE (380030) | |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******3966 - Checking Account | |
| **Taxpayer ID #:** | **-***6435 | | | **Blanket Bond:** | $34,001,827.00  (per case limit) | |
| **Period Ending:** | 06/11/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 04/06/16 | {1} | Coca Cola | Commission on Coke Sales | 1229-000 | 34.72 | | 34.72 |
| 04/06/16 | {1} | Victoria Emergency Assoc. | Refund for Med Services paid by insurance | 1229-000 | 173.74 | | 208.46 |
| 04/06/16 | {2} | Mud Masters | AR | 1121-000 | 250.00 | | 458.46 |
| 04/06/16 | {2} | Mud Masters | AR | 1121-000 | 250.00 | | 708.46 |
| 04/06/16 | {1} | Frio Cty Dist Clerk | Criminal Restitution | 1229-000 | 260.00 | | 968.46 |
| 04/06/16 | {1} | Entergy Arkansas | Refund Utility | 1229-000 | 340.14 | | 1,308.60 |
| 04/06/16 | {1} | Entergy Arkansas | Fin Utility Refund | 1229-000 | 378.83 | | 1,687.43 |
| 04/06/16 | {2} | Pie Operating | AR | 1121-000 | 454.65 | | 2,142.08 |
| 04/06/16 | {2} | Ascent Resources | Accounts Receivable | 1121-000 | 1,872.00 | | 4,014.08 |
| 04/06/16 | {2} | Littlefield Oil Co | AR | 1121-000 | 2,380.01 | | 6,394.09 |
| 04/06/16 | {2} | Viceroy Petro | Account Receivable | 1121-000 | 2,997.26 | | 9,391.35 |
| 04/06/16 | {1} | Cobra One | Ins Premium Rebate | 1229-000 | 7,569.93 | | 16,961.28 |
| 04/06/16 | {2} | Ascent Resources | AR Utica | 1121-000 | 94,836.13 | | 111,797.41 |
| 04/19/16 | {2} | Hadaway Consulting & Engnrg LLC | A/R | 1121-000 | 1,232.53 | | 113,029.94 |
| 04/19/16 | {1} | State of Wyoming | Refund Dept Workforce Svcs | 1229-000 | 2,490.40 | | 115,520.34 |
| 04/19/16 | {2} | Ascent Resources Utica LLC | A/R; | 1121-000 | 143,776.33 | | 259,296.67 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.02 | 259,122.65 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.30 | 258,763.35 |
| 06/22/16 | {1} | American Express | Rebate | 1229-000 | 23.34 | | 258,786.69 |
| 06/22/16 | {1} | ATTM Settlement | Refund | 1229-000 | 47.56 | | 258,834.25 |
| 06/22/16 | {1} | Lee County Water | Refund | 1229-000 | 124.50 | | 258,958.75 |
| 06/22/16 | {1} | ATTM Settlement | Refund | 1229-000 | 131.05 | | 259,089.80 |
| 06/22/16 | {2} | Mud Masters | ARs | 1121-000 | 250.00 | | 259,339.80 |
| 06/22/16 | {1} | Frio County Dist Clerk | Criminal Restitution | 1229-000 | 260.00 | | 259,599.80 |
| 06/22/16 | {2} | McDay Energy | ARs | 1121-000 | 1,000.00 | | 260,599.80 |
| 06/22/16 | {2} | McDay Energy | ARs | 1121-000 | 1,000.00 | | 261,599.80 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.15 | 261,190.65 |
| 07/01/16 | {3} | US Treasury | Tax Refund | 1224-000 | 124.65 | | 261,315.30 |
| 07/01/16 | {3} | US Treasury | Tax Refund | 1224-000 | 127.77 | | 261,443.07 |
| 07/01/16 | {1} | Frio County Clerk | Criminal Restitution | 1229-000 | 200.00 | | 261,643.07 |
| 07/01/16 | {3} | US Treasury | Tax Refund | 1224-000 | 884.21 | | 262,527.28 |
| 07/05/16 | | Ritchie Bros Auctioneer | Auction Proceeds : Sale of Crane | | 11,340.03 | | 273,867.31 |
| | {4} | Ritchie | Gross Sales proceeds on    255,000.00<br>auction | 1129-000 | | | 273,867.31 |
| | | Siemens Financial | Payment to Lienholder    -200,110.22<br>Siemens Financial | 2500-000 | | | 273,867.31 |
| | | | Hauling expense          -2,310.00 | 2500-000 | | | 273,867.31 |

| | | | Subtotals : | | $274,809.78 | $942.47 | |

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10199-SDW | | **Trustee:** | JOHN CLIFTON CONINE (380030) | | |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3966 - Checking Account | | |
| **Taxpayer ID #:** | **-***6435 | | **Blanket Bond:** | $34,001,827.00 (per case limit) | | |
| **Period Ending:** | 06/11/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Doc fee, Wire Transfer Fee, Interest | -255.90 | 2500-000 | | | 273,867.31 |
| | | | Bankruptcy Bond Premium | -1,300.00 | 2300-000 | | | 273,867.31 |
| | | Ritchie Bros Auctioneers | Commission to Ritchie Bros. Auctioneers | -39,683.85 | 3610-000 | | | 273,867.31 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 375.63 | 273,491.68 |
| 08/01/16 | | John Luster Trust Account | Sale of Ohio Apartment Bldg See ECF # 239; | | | 162,799.08 | | 436,290.76 |
| | {5} | Randy Porter | Sale of Ohio Apt Building per Doc. #239 | 175,000.00 | 1110-000 | | | 436,290.76 |
| | | Gryphon Auction Group | Marketing Expenses per Proposal | -3,851.00 | 2500-000 | | | 436,290.76 |
| | | COPS - Debris Removal Company | Debris Removal | -450.00 | 2420-000 | | | 436,290.76 |
| | | COPS - Lock Change | Lock Change | -360.00 | 2420-000 | | | 436,290.76 |
| | | | Property Tax Prorations, Transfer Title search | -7,539.92 | 2820-000 | | | 436,290.76 |
| 08/04/16 | | Ritchie Bros Auctioneers (America) LLC | Auction Sale of Equipment in Denver, CO on 8-04-16 | | | 0.00 | | 436,290.76 |
| | {27} | | Gross Auction Proceeds | 41,500.00 | 1129-000 | | | 436,290.76 |
| | | | Commission to Ritchie Bros Auctioneers | -3,112.50 | 3610-000 | | | 436,290.76 |
| | | | Hauling Expenses | -6,550.00 | 2500-000 | | | 436,290.76 |
| | | | Refurbishing | -125.00 | 2420-000 | | | 436,290.76 |
| | | | Doc Fees, Titles, wire transfer fee, fed ex | -411.50 | 2500-000 | | | 436,290.76 |
| | | JCF Equipment Finance I, LLC | Net Proceeds paid to creditor | -31,301.00 | 4210-000 | | | 436,290.76 |
| 08/12/16 | | Ritchie Bros. | Auction of 2d Crane - purchase price paid in two checks | | | 160,909.90 | | 597,200.66 |
| | {6} | | 2 checks cover total purchase price of crane | 209,387.85 | 1229-000 | | | 597,200.66 |
| | | | Marketing Expenses | -48,477.95 | 2500-000 | | | 597,200.66 |
| 08/20/16 | {6} | Ritchie Bros. | Auction Proceeds Ft Worth Auction 07/21/2016 | | 1229-000 | 612.15 | | 597,812.81 |
| 08/29/16 | {7} | Aztec Events and Tents | Sale of Tent at Dilley Yard | | 1229-000 | 1,000.00 | | 598,812.81 |
| 08/30/16 | | Ritchie Bros. Auctioneers (America) Inc. | Gross Auction Proceeds - Houston Texas | | | 0.00 | | 598,812.81 |
| | {27} | Ritchie Bros. Auctioneers | Gross Auction Proceeds | 6,026,000.00 | 1129-000 | | | 598,812.81 |
| | | | Subtotals : | | | $325,321.13 | $375.63 | |

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10199-SDW | | | **Trustee:** | JOHN CLIFTON CONINE (380030) | |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******3966 - Checking Account | |
| **Taxpayer ID #:** | **-***6435 | | | **Blanket Bond:** | $34,001,827.00 (per case limit) | |
| **Period Ending:** | 06/11/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | - Houston, TX 08/25/16 | | | | |
| | | Ritchie Bros. Auctioneers | Commission -447,625.00 | 3610-000 | | | 598,812.81 |
| | | | Repairs & Refurbishing -152,027.14 | 2420-000 | | | 598,812.81 |
| | | | Hauling Expenses -89,766.28 | 2500-000 | | | 598,812.81 |
| | | | Fuel, Oil, Antifreeze -28.50 | 2500-000 | | | 598,812.81 |
| | | | Doc Fees, Stock, Wire Transfer Fees -30,904.75 | 2500-000 | | | 598,812.81 |
| | | | Holdbacks - B#1351 L#1960 -4,000.00 | 2500-000 | | | 598,812.81 |
| | | | Holdbacks - B#19474 L# (multiple) -45,000.00 | 2500-000 | | | 598,812.81 |
| | | JCF Equipment Finance I, LLC | Net Proceeds to Creditor -5,256,648.33 | 4210-000 | | | 598,812.81 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.91 | 598,039.90 |
| 09/12/16 | {2} | Impetro Operating LLC | AR ; No Source Docs but see other check Depd today; | 1121-000 | 5.44 | | 598,045.34 |
| 09/12/16 | {8} | Wills Knighton Health System | Health Care Refund~ | 1229-000 | 122.00 | | 598,167.34 |
| 09/12/16 | {9} | Frio County District Clerk | Criminal Restitution Balderas Feb Paymt | 1229-000 | 580.00 | | 598,747.34 |
| 09/12/16 | {2} | Impetro Operating LLC | AR Capital One Cash Check; | 1121-000 | 4,453.40 | | 603,200.74 |
| 09/12/16 | {10} | Roetzel & Andress | Return of law firm retainer funds; IOLTA Acct | 1229-000 | 10,000.00 | | 613,200.74 |
| 09/12/16 | {11} | Blue Cross of La | Refund for Group Cancellation | 1229-000 | 10,959.77 | | 624,160.51 |
| 09/12/16 | {12} | Mercedes-Benz Financial Services | Refunds from Sale of titled vehicle; | 1229-000 | 23,078.04 | | 647,238.55 |
| 09/12/16 | {12} | Mercedes-Benz Financial Services | Refund form sale of titled vehicle; | 1229-000 | 48,603.63 | | 695,842.18 |
| 09/23/16 | 101 | Mollitiam Credit Opportunities-JCF LLC | Accts Recievable per Motion ECF # 337 and Order #349; | 4210-000 | | 245,699.00 | 450,143.18 |
| 09/26/16 | | Ritchie Bros. Auctioneers (America) Inc. | ECF #354 - Auction in Fort Worth, TX - 9/21-22/16 | | 0.00 | | 450,143.18 |
| | {27} | Ritchie Bros. Auctioneers (America) Inc. | Gross Auction Proceeds 1,850,500.00 -Fort Worth, TX 09/22/16 | 1129-000 | | | 450,143.18 |
| | | Ritchie Bros. Auctioneers | Commissions - Net of Holdback -128,607.50 | 3610-000 | | | 450,143.18 |
| | | | Repairs & Reburbishing -462,030.60 | 2420-000 | | | 450,143.18 |
| | | | Hauling Expenses -69,383.24 | 2500-000 | | | 450,143.18 |
| | | | Fuel, Oil, Antifreeze -135.00 | 2500-000 | | | 450,143.18 |
| | | | Doc Fees, Replacement Docs, Wire Transfer Fee, stock -10,397.50 | 2500-000 | | | 450,143.18 |
| | | | Holdbacks - Buyer 40750 Lot 1655 -14,000.00 | 2500-000 | | | 450,143.18 |
| | | | Subtotals : | | $97,802.28 | $246,471.91 | |

{} Asset reference(s)

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10199-SDW
**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Taxpayer ID #:** **-***6435
**Period Ending:** 06/11/19

**Trustee:** JOHN CLIFTON CONINE (380030)
**Bank Name:** Rabobank, N.A.
**Account:** ******3966 - Checking Account
**Blanket Bond:** $34,001,827.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Holdbacks - Buyer 194 | -120,000.00 | 2500-000 | | | 450,143.18 |
| | | | Lot 1655 | | | | | |
| | | JCF Equipment Finance I, LLC | Net Proceeds to Creditor | -1,045,946.16 | 4210-000 | | | 450,143.18 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 932.66 | 449,210.52 |
| 10/03/16 | | Ritchie Bros. Auctioneers (America) Inc. | ECF #355 - Columbus, OH - 9/28-29/16 | | | 0.00 | | 449,210.52 |
| | {27} | Ritchie Bros. Auctioneers | Gross Auction Proceeds - Columbus, OH - 9/29/16 | 1,756,500.00 | 1129-000 | | | 449,210.52 |
| | | Ritchie Bros. | Commission | -131,737.50 | 3610-000 | | | 449,210.52 |
| | | | Hauling Expenses | -104,120.00 | 2500-000 | | | 449,210.52 |
| | | | Repairs & Refurbishing | -16,901.20 | 2420-000 | | | 449,210.52 |
| | | | Doc Fees, Stock, Wire Transfer Fee | -14,125.20 | 2500-000 | | | 449,210.52 |
| | | JCF Equipment Finance I, LLC | Net Proceeds to Creditor | -1,489,616.10 | 4210-000 | | | 449,210.52 |
| 10/03/16 | | VOID -- DEPOSIT ADJUSTMENT NOT VALID | VOID -- DEPOSIT ADJUSTMENT NOT VALID | | | 0.00 | | 449,210.52 |
| 10/22/16 | | Danny Lawler Enterprises | Auction Proceeds Office FFEs | | | 84,227.00 | | 533,437.52 |
| | {28} | | Auction proceeds of office equipment | 1,185.00 | 1129-000 | | | 533,437.52 |
| | {29} | | Auction Proceeds of Office FFEs | 83,042.00 | 1129-000 | | | 533,437.52 |
| 10/28/16 | | John Luster IOLTA Trust Account | Santander Auction Proceeds - per ECF #356 | | | 197,930.00 | | 731,367.52 |
| | {27} | | Auction Proceeds Per ECF #356 - columbus Oh, 9/28/16 | 279,000.00 | 1129-000 | | | 731,367.52 |
| | | Ritchie Bros. Auctioneers | Commission | -27,900.00 | 3610-000 | | | 731,367.52 |
| | | | Hauling Expenses | -51,535.00 | 2500-000 | | | 731,367.52 |
| | | | Doc Fees & Wire Transfer Fees | -1,635.00 | 2500-000 | | | 731,367.52 |
| 10/28/16 | 102 | Lalwer Auction Company | Aucioneeer Fees Office FFEs ECF 334 , 361; | | 3630-000 | | 8,422.70 | 722,944.82 |
| 10/28/16 | 103 | Santander Bank, N.A. | Secured Claim per App ECF # 262;  Order # 292; less 7.5% carve-out for estate. | | 4210-000 | | 183,085.25 | 539,859.57 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 697.72 | 539,161.85 |
| 11/11/16 | | Ritchie Bros. Auctioneers (America) Inc. | ECF # 366 - Report of Sale at auction in Houston, Tx on 11/10/16 | | | 0.00 | | 539,161.85 |
| | {27} | Ritchie Bros. Auctioneers | Gross Sales Proceeds per ECF #366 | 170,500.00 | 1129-000 | | | 539,161.85 |

Subtotals : $282,157.00  $193,138.33

{} Asset reference(s)

Printed: 06/11/2019 05:42 PM   V.14.50

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-10199-SDW
**Case Name:** JC FODALE ENERGY SERVICES, LLC

**Taxpayer ID #:** **-***6435
**Period Ending:** 06/11/19

**Trustee:** JOHN CLIFTON CONINE (380030)
**Bank Name:** Rabobank, N.A.
**Account:** ******3966 - Checking Account
**Blanket Bond:** $34,001,827.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Ritchie Bros Auctioneers | Commission to Auction Company          -12,787.50 | 3610-000 | | | 539,161.85 |
| | | | Insurance & Insurance Processing Fee          -63.70 | 2420-750 | | | 539,161.85 |
| | | | Hauling Expenses          -26,291.54 | 2500-000 | | | 539,161.85 |
| | | | Repairs & Refurbishing + Surcharge          -7,430.62 | 2420-000 | | | 539,161.85 |
| | | | Fuel, Oil, Antifreeze          -57.00 | 2500-000 | | | 539,161.85 |
| | | | Doc Fee, Stock, Wire Transfer Fees          -1,812.75 | 2500-000 | | | 539,161.85 |
| | | JCF Equipment Finance I, LLC | Net Proceeds to Creditor          -122,056.89 | 4210-000 | | | 539,161.85 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,090.24 | 538,071.61 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 771.82 | 537,299.79 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 824.20 | 536,475.59 |
| 02/21/17 | 104 | Automatic Payroll Systems, Inc | ECF # 384;  Payroll W-2s; | 2990-000 | | 805.85 | 535,669.74 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 720.16 | 534,949.58 |
| 03/28/17 | | Ritchie Bros. | CORRECTED:  INCORRECT POSTING OF AUCTION SALE PROCEEDS | 1129-002 | 4,000.00 | | 538,949.58 |
| 03/28/17 | | Ritchie Bros. Auctioneers (America) Inc. | ECF # 390 Report of Sale at auction in Columbus, OH 12/07/16 | | 0.00 | | 538,949.58 |
| | {32} | | Gross Auction Proceeds          6,500.00 per ECF # 390 | 1129-000 | | | 538,949.58 |
| | | Ritchie Bros. Auctioneers (America) Inc. | Commission @ 7.5% of gross proceeds          -487.50 | 3610-000 | | | 538,949.58 |
| | | | Hauling Expenses          -1,540.00 | 2500-000 | | | 538,949.58 |
| | | | Doc Fee, Wire Transfer Fee, Replacement Documents          -153.00 | 2500-000 | | | 538,949.58 |
| | | JCF Equipment Finance I, LLC | Net Proceeds to Creditor          -4,319.50 | 4210-000 | | | 538,949.58 |
| 03/28/17 | | Ritchie Bros. Auctioneers (America) Inc. | ECF # 388 - Report of Sale at auction in Pittsburgh, PA on 11/17/2016 | | 0.00 | | 538,949.58 |
| | {32} | | Gross Auction Proceeds          4,000.00 Per ECF #388 | 1129-000 | | | 538,949.58 |
| | | Ritchie Bros. | Commission at 7.5% of gross proceeds          -300.00 | 3610-000 | | | 538,949.58 |
| | | | Wire Transfer Fee          -10.00 | 2500-000 | | | 538,949.58 |
| | | JCF Equipment Finance I, LLC | Net Proceeds to creditor          -3,690.00 | 4210-000 | | | 538,949.58 |
| 03/28/17 | | Ritchie Bros. Auctioneers (America) | ECF # 389 - Report of Sale at auction in Fort | | 0.00 | | 538,949.58 |

Subtotals :          $4,000.00     $4,212.27

{} Asset reference(s)

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10199-SDW |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC |
| | |
| **Taxpayer ID #:** | **-***6435 |
| **Period Ending:** | 06/11/19 |

| | |
|---|---|
| **Trustee:** | JOHN CLIFTON CONINE (380030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | $34,001,827.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Inc. | Worth, Tx on 12/01/16 | | | | | |
| | {32} | | Gross Auction proceeds<br>per ECF #389 | 17,000.00 | 1129-000 | | | 538,949.58 |
| | | Ritchie Bros Auctioneers | Commission $10K @<br>7.5% + $7K @ 25% | -2,500.00 | 3610-000 | | | 538,949.58 |
| | | | Doc Fee and Wire<br>Transfer Fee | -270.00 | 2500-000 | | | 538,949.58 |
| | | JCF Equipment Finance I, LLC | Net Proceeds paid to<br>creditor | -14,230.00 | 4210-000 | | | 538,949.58 |
| 03/28/17 | | Ritchie Bros. Auctioneers (America)<br>Inc. | ECF # 391 Report of Sale at Auction in<br>Houston, Tx on 02/16/17 | | | 0.00 | | 538,949.58 |
| | {32} | Ritchie Bros. Auctioneers | Gross Sales Proceeds<br>per ECF # 391 | 166,800.00 | 1129-000 | | | 538,949.58 |
| | | Richie Bros Auctioneers | Commission - $164K @<br>7.5% + $2.3K @25% | -12,912.50 | 3610-000 | | | 538,949.58 |
| | | | Hauling Expenses | -14,850.00 | 2500-000 | | | 538,949.58 |
| | | | Repairs & Refurbishing +<br>Surcharge | -15,449.94 | 2420-000 | | | 538,949.58 |
| | | | Doc Fees and Wire<br>Transfer Fee | -660.00 | 2500-000 | | | 538,949.58 |
| | | | Fuel, Oil, Antifreeze | -114.00 | 2500-000 | | | 538,949.58 |
| | | JCF Equipment Finance I, LLC | Net Proceeds paid to<br>creditor | -122,813.56 | 4210-000 | | | 538,949.58 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 795.09 | 538,154.49 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 717.08 | 537,437.41 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 843.99 | 536,593.42 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 766.05 | 535,827.37 |
| 07/16/17 | | Ritchie Bros. | REVERSED Deposit 100015 1 Auction Sale in<br>Frankfort Springs on 11/17/16 | | 1129-002 | -4,000.00 | | 531,827.37 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 739.45 | 531,087.92 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 840.35 | 530,247.57 |
| 09/05/17 | 105 | On-Site Security Shredding, LLC | Shredding of documents per ECF # 397 | | 2420-000 | | 4,463.00 | 525,784.57 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 732.76 | 525,051.81 |
| 10/12/17 | {13} | Lawler Auction Co. | Auction of Frierson Yard DeSoto Parish; | | 1110-000 | 35,000.00 | | 560,051.81 |
| 10/16/17 | 106 | Lawler Auction Co. | Commission : Frierson Yard ECF # 407; | | 3610-000 | | 2,100.00 | 557,951.81 |
| 10/16/17 | 107 | DESOTO PARISH SHERIFF | Prop Taxes past due; Frierson Yard;  ECF #<br>407; | | 4700-070 | | 4,092.51 | 553,859.30 |
| 10/30/17 | {35} | MMd Group VI LLC | Refund of unused but paid secured storage; | | 1290-000 | 139.00 | | 553,998.30 |
| | | | Subtotals : | | | $31,139.00 | $16,090.28 | |

{} Asset reference(s)

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10199-SDW | | **Trustee:** | JOHN CLIFTON CONINE (380030) | | |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3966 - Checking Account | | |
| **Taxpayer ID #:** | **-***6435 | | **Blanket Bond:** | $34,001,827.00  (per case limit) | | |
| **Period Ending:** | 06/11/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Manning Storage Units; | | | | |
| 10/30/17 | {27} | John W. Luster Trust Acct. | Sale of  Vehicles and explosives to Landlord;<br>ECF # 420;  Funds wired into estate attorney's<br>account; | 1129-000 | 100,000.00 | | 653,998.30 |
| 10/30/17 | 108 | JCF Equipment Financing I, LLC | Pay Secured Creditor per Order ECF # 420;<br>Voided on 11/08/17 | 4210-000 | | 100,000.00 | 553,998.30 |
| 10/30/17 | 109 | Mollitiam Credit Opportunites | Pay Secured Creditor Office Furn. Auctioned<br>per Order # 414; Less Carve out for Hot Oil<br>and Fitzgerald<br>Voided on 11/08/17 | 4210-000 | | 43,063.01 | 510,935.29 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.70 | 510,102.59 |
| 11/08/17 | 108 | JCF Equipment Financing I, LLC | Pay Secured Creditor per Order ECF # 420;<br>Voided: check issued on 10/30/17 | 4210-000 | | -100,000.00 | 610,102.59 |
| 11/08/17 | 109 | Mollitiam Credit Opportunites | Pay Secured Creditor Office Furn. Auctioned<br>per Order # 414; Less Carve out for Hot Oil<br>and Fitzgerald<br>Voided: check issued on 10/30/17 | 4210-000 | | -43,063.01 | 653,165.60 |
| 11/14/17 | 110 | Fellers,Snider, Blankenship, Bailey<br>& Tippens, P.C. | Fees secured by Retainer Agreement ECF #<br>425; | 4210-000 | | 960.00 | 652,205.60 |
| 11/22/17 | {36} | Fellers Snider Trust Account | Refund of Attorneys Retainer Fees Feller<br>Snider firrm | 1229-000 | 8,083.00 | | 660,288.60 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 936.59 | 659,352.01 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 916.76 | 658,435.25 |
| 01/17/18 | 111 | JCF Equipment Finance I, LLC | ECF # 438;[[ ECF # 414, 275 ]] | 4210-000 | | 90,000.00 | 568,435.25 |
| 01/17/18 | 112 | James Palermo | Wages per Order ECF # 437;; | 5300-000 | | 3,216.84 | 565,218.41 |
| 01/17/18 | 113 | Heather Keller | Wages per Order ECF # 437;;<br>Stopped on 04/23/18 | 5300-000 | | 717.00 | 564,501.41 |
| 01/17/18 | 114 | Kelly Mayfield | Wages per Order ECF # 437;; | 5300-000 | | 849.05 | 563,652.36 |
| 01/17/18 | 115 | Russell Barnes | Wages per Order ECF # 437;; | 5300-000 | | 1,599.13 | 562,053.23 |
| 01/17/18 | 116 | Oscar Castillo | Wages per Order ECF # 437;; | 5300-000 | | 2,035.00 | 560,018.23 |
| 01/17/18 | 117 | Mike Patterson | Wages per Order ECF # 437;; | 5300-000 | | 3,068.88 | 556,949.35 |
| 01/17/18 | 118 | Carrie Lockwood | Wages per Order ECF # 437;; | 5300-000 | | 759.20 | 556,190.15 |
| 01/17/18 | 119 | Michelle Whitis McDonnell | Wages per Order ECF # 437;; | 5300-000 | | 1,368.77 | 554,821.38 |
| 01/17/18 | 120 | Gemma J. Magee | Wages per Order ECF # 437;; | 5300-000 | | 1,211.28 | 553,610.10 |
| 01/17/18 | 121 | David Brinkman | Wages per Order ECF # 437;; | 5300-000 | | 4,569.22 | 549,040.88 |
| 01/17/18 | 122 | Mark Williams | Wages per Order ECF # 437;; | 5300-000 | | 12,465.38 | 536,575.50 |
| 01/17/18 | 123 | Stacey Waldron Santoro | Wages per Order ECF # 437;; | 5300-000 | | 2,623.08 | 533,952.42 |
| 01/17/18 | 124 | Jarvis Wade | Wages per Order ECF # 437;; | 5300-000 | | 2,207.50 | 531,744.92 |
| | | | Subtotals : | | $108,083.00 | $130,336.38 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10199-SDW | | **Trustee:** | JOHN CLIFTON CONINE (380030) | | |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3966 - Checking Account | | |
| **Taxpayer ID #:** | **-***6435 | | **Blanket Bond:** | $34,001,827.00 (per case limit) | | |
| **Period Ending:** | 06/11/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/17/18 | 125 | Blake Timmons | Wages per Order ECF # 437;; | | 5300-000 | | 5,445.00 | 526,299.92 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,030.74 | 525,269.18 |
| 02/08/18 | 126 | J. Paul Grayson CPA | Docket # 458 | | 3410-000 | | 1,334.00 | 523,935.18 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 708.77 | 523,226.41 |
| 03/08/18 | {37} | Bradley Murchison Kelly & Shea LLC | Compromise Order Dckt # 464; Conine v Jones AP 17-1022;; | | 1241-000 | 135,000.00 | | 658,226.41 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 889.53 | 657,336.88 |
| 04/04/18 | 127 | John Clifton Conine | Bond Premium Payment per order | | 2300-000 | | 201.57 | 657,135.31 |
| 04/23/18 | 113 | Heather Keller | Wages per Order ECF # 437;;<br>Stopped: check issued on 01/17/18 | | 5300-000 | | -717.00 | 657,852.31 |
| 04/23/18 | 128 | Clerk of US Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | 5300-001 | | 717.00 | 657,135.31 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 914.75 | 656,220.56 |
| 05/16/18 | | RITCHIE BROTHERS AUCTIONEERS | | | | 0.00 | | 656,220.56 |
| | {27} | | Gross Proceeds of Auction Sale per Doc. #501 | 113,000.00 | 1129-000 | | | 656,220.56 |
| | | | Auction Company's Commission | -8,475.00 | 3610-000 | | | 656,220.56 |
| | | | Hauling Expenses | -17,850.00 | 2500-000 | | | 656,220.56 |
| | | | Doc Fee (cc of 7 titles) + Wire Transfer Fee | -465.00 | 2500-000 | | | 656,220.56 |
| | | JCF Equipment Finance I, LLC | Payment to credit on secured claim #178 | -13,460.00 | 4210-000 | | | 656,220.56 |
| | | | Holdback less commissions on Holdback | -72,750.00 | 2990-000 | | | 656,220.56 |
| 05/31/18 | 129 | Gordon Arata Firm | Spec Counsel Fees Dckt 502 | | 3210-600 | | 11,230.00 | 644,990.56 |
| 05/31/18 | 130 | Gordon Arata Firm | Spec Counsel exp Dckt 502 | | 3220-610 | | 879.68 | 644,110.88 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,038.45 | 643,072.43 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 897.61 | 642,174.82 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 985.25 | 641,189.57 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 952.99 | 640,236.58 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 491.13 | 639,745.45 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 578.39 | 639,167.06 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 525.34 | 638,641.72 |
| 12/14/18 | 131 | John W. Luster | Attys Fees Dkt # 521;; | | 3210-000 | | 117,521.35 | 521,120.37 |
| | | | Subtotals : | | | $135,000.00 | $145,624.55 | |

{} Asset reference(s)

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10199-SDW | | **Trustee:** | JOHN CLIFTON CONINE (380030) | | |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3966 - Checking Account | | |
| **Taxpayer ID #:** | **-***6435 | | **Blanket Bond:** | $34,001,827.00  (per case limit) | | |
| **Period Ending:** | 06/11/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 12/14/18 | 132 | JOHN W> LUSTER | Attys Expenses Dkt # 521; | 3220-000 | | 9,858.53 | 511,261.84 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 507.41 | 510,754.43 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 482.74 | 510,271.69 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.44 | 509,880.25 |
| 05/01/19 | 133 | JOHN CLIFTON CONINE | Dividend paid 100.00% on $377,130.63,<br>Trustee Compensation;  Reference: | 2100-000 | | 377,130.63 | 132,749.62 |
| 05/01/19 | 134 | JOHN CLIFTON CONINE | Dividend paid 100.00% on $1,339.47, Trustee<br>Expenses;  Reference: | 2200-000 | | 1,339.47 | 131,410.15 |
| 05/01/19 | 135 | J.Paul Grayson, CPA | Dividend paid 100.00% on $990.00,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 990.00 | 130,420.15 |
| 05/01/19 | 136 | Louisiana Workforce Commission | Dividend paid  7.05% on $35.09; Claim# 9;<br>Filed: $35.09; Reference: | 5800-000 | | 2.48 | 130,417.67 |
| 05/01/19 | 137 | Texas Workforce Commission,<br>Regulatory Integrity Div SAU | Dividend paid  7.05% on $9,594.84; Claim#<br>90; Filed: $9,594.84; Reference: | 5800-000 | | 676.84 | 129,740.83 |
| 05/01/19 | 138 | TX Comptroller of Public Accounts | Dividend paid  7.05% on $81,169.49; Claim#<br>109P; Filed: $81,169.49; Reference: 7946 | 5800-000 | | 5,725.85 | 124,014.98 |
| 05/01/19 | 139 | State of Wyoming | Dividend paid  7.05% on $1,734.13; Claim#<br>129P; Filed: $1,734.14; Reference: | 5800-000 | | 122.33 | 123,892.65 |
| 05/01/19 | 140 | State of Wyoming | Dividend paid  7.05% on $181.71; Claim#<br>129U; Filed: $181.71; Reference: | 5800-000 | | 12.82 | 123,879.83 |
| 05/01/19 | 141 | TX Comptroller of Public Accounts | Dividend paid  7.05% on $112,000.00; Claim#<br>162; Filed: $112,000.00; Reference: 7946 | 5800-000 | | 7,900.70 | 115,979.13 |
| 05/01/19 | 142 | Louisiana Department Of Revenue | Dividend paid  7.05% on $1,474,366.05;<br>Claim# 166P; Filed: $1,474,366.05; Reference: | 5800-000 | | 104,004.61 | 11,974.52 |
| 05/01/19 | 143 | Ohio Department of Taxation | Dividend paid  7.05% on $169,750.41; Claim#<br>246P; Filed: $169,750.41; Reference: | 5800-000 | | 11,974.52 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,258,312.19 | 1,258,312.19 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 1,258,312.19 | 1,258,312.19 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,258,312.19** | **$1,258,312.19** | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10199-SDW |
| **Case Name:** | JC FODALE ENERGY SERVICES, LLC |
| **Taxpayer ID #:** | **-***6435 |
| **Period Ending:** | 06/11/19 |

| | |
|---|---|
| **Trustee:** | JOHN CLIFTON CONINE (380030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | $34,001,827.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******3966** | 1,258,312.19 | 1,258,312.19 | 0.00 |
| | $1,258,312.19 | $1,258,312.19 | $0.00 |

{} Asset reference(s)